**UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § § § | **Chapter 11** |
| **WHITE ROCK MEDICAL CENTER, LLC,** *et al.*[1] | § § § | **Case No. 26-90115 (ARP)** |
| | § § | **(Jointly Administered)** |
| **Debtors.** | § § § | |

**NOTICE TO CONTRACT PARTIES TO POTENTIALLY**
**ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH THE DEBTORS AS SET FORTH ON EXHIBIT A ATTACHED HERETO.**

**PLEASE TAKE NOTICE** that on July 18, 2026, the United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") entered the *Order (I) Scheduling a Combined Disclosure Statement and Approval and Plan Confirmation Hearing; (II) Conditionally Approving the Disclosure Statement; (III) Establishing a Plan and Disclosure Statement Objection Deadline and Related Procedures; (IV) Approving the Solicitation Procedures; and (V) Approving the Combined Notice; and (VI) Granting Related Relief* [Dkt. No. 370] (the "**Solicitation Procedures Order**").[2] The Solicitation Procedures Order, among other things, authorizes certain of the Debtors to solicit votes to accept or reject the *Second Plan of Reorganization of White Rock Medical Center, LLC and Its Affiliated Debtors as Modified on July 17, 2026* [Dkt. No. 385] (as amended, supplemented, or otherwise modified from time to time, the "**Plan**"), and it establishes the procedures for the assumption and rejection of executory contracts and unexpired leases (the "**Assumption and Rejection Procedures**").

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Assumption and Rejection Procedures, the Debtors may assume and assign certain of the Executory Contracts and Unexpired Leases listed on the Schedule of Assumed Executory Contracts or Unexpired Leases, attached hereto as **Exhibit A**, to which you are a counterparty, upon confirmation of the Plan. The Debtors have conducted a review of their books and records and have determined that the cure amount for unpaid monetary obligations under such Assumed Executory Contract or Unexpired Lease is as set forth on **Exhibit A** attached hereto (the "**Cure Costs**").

---

[1] The Debtors in these chapter 11 cases and the last four digits of each of their federal identification numbers are White Rock Medical Center, LLC (6083); NCP Management, LLC (8327); North Houston Surgical Hospital, LLC (2161); National Payroll Services, LLC (3573); Heights Healthcare of Texas, LLC (0118); Heights Healthcare of Houston, LLC (3093); and Ashland Healthcare, LLC (0023). The location of the Debtors' corporate headquarters and the Debtors' service address is 9440 Poppy Drive, Dallas, Texas 75218.

[2] All capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Solicitation Procedures Order or the Assumption and Rejection Procedures, as applicable.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the proposed Cure Costs, or object to a proposed assumption or assumption and assignment of any Assumed Executory Contract or Unexpired Lease, your objection **must** (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, Bankruptcy Local Rules, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Costs, state the correct cure amount alleged to be owed to the objecting counterparty, together with any applicable and appropriate documentation in support thereof; and (iv) be filed with the Bankruptcy Court **no later than August 13, 2026, at 4:00 p.m. (prevailing Central Time)**.

**PLEASE TAKE FURTHER NOTICE** that, if no objection to the Cure Cost(s) or the proposed assumption or assumption and assignment of any Executory Contract or Unexpired Lease is timely filed and served in accordance with the Solicitation Procedures Order, then (i) you will be deemed to have stipulated that the Cure Cost(s) as determined by the Debtors are correct; and (ii) you will be forever barred, estopped, and enjoined from asserting any additional cure amount under the proposed Executory Contract or Unexpired Lease.

**PLEASE TAKE FURTHER NOTICE** that, any objection to the Cure Costs and/or the proposed assumption or assumption and assignment of any Executory Contract or Unexpired Lease that is timely filed and that otherwise complies with the Assumption and Rejection Procedures shall be set for hearing at or prior to the Combined Hearing.

**PLEASE TAKE FURTHER NOTICE** that, notwithstanding anything herein, the mere listing of any Executory Contract or Unexpired Lease on the Schedule of Assumed Executory Contracts and Unexpired Leases does not require or guarantee that such Executory Contract or Unexpired Lease will be assumed by the Reorganized Debtor, and all rights of the Debtors with respect to such Executory Contract or Unexpired Lease are reserved. Further, the Debtors reserve the right to amend or supplement the Schedule of Assumed Executory Contracts and Unexpired Leases, challenge or modify any asserted cure amount, or remove any Executory Contract or Unexpired Lease in accordance with the Assumption and Rejection Procedures.

**PLEASE TAKE FURTHER NOTICE** that, notwithstanding the foregoing objection deadline, the Debtors may file one or more supplemental cure lists at any time prior to fifteen (15) days before the Combined Hearing. Any counterparty to an Executory Contract or Unexpired Lease listed on a supplemental cure list shall have fourteen (14) days after the filing and service of such supplemental cure list to file and serve any objection to the proposed Cure Costs, assumption or assumption and assignment of such Executory Contract or Unexpired Lease, in accordance with the objection requirements set forth above.

**PLEASE TAKE FURTHER NOTICE** that, nothing herein (i) alters in any way the prepetition nature of the Executory Contract or Unexpired Lease or the validity, priority, or amount of any claims of a counterparty to any Executory Contract or Unexpired Lease against the Debtors that may arise under such Executory Contract or Unexpired Lease; (ii) creates a post-petition contract or agreement; or (iii) elevates to administrative expense priority any claims of a counterparty to any Executory Contract or Unexpired Lease against the Debtors that may arise under such Executory Contract or Unexpired Lease.

**EXHIBIT A**

**Cure Schedule**

| Debtor Entity | Contract Counterparty and Address | Address | Contract description | Proposed cure amount |
|---|---|---|---|---|
| NCP Management, LLC (26-90122) | Ascentium Capital LLC | 23970 Hwy 59 N Kingswood, Texas 77339 | Lease agreement #2633662 | $0.00 |
| Ashland Healthcare, LLC (26-90120) | Platinum Heights Lp, | 1917 Ashland St., Houston, Texas 77008 | Lease agreement, dated: 03/01/2025 | $0.00 |
| Ashland Healthcare, LLC (26-90120) | White Rock Medical Center LLC, | 9440 Poppy Dr., Dallas, Texas 75230 | Sublease agreement, dated: 03/01/2025 | $0.00 |
| Avanti Hospitals, LLC | Syntellis Performance Solutions, LLC | | Syntellis Budgeting Subscription Agreement | $0.00 |
| Doctors Hospital at White Rock | 9330 Poppy Dr LLC, | Attn Asset Management, 550 Heritage Dr, Ste 200, Jupiter, Florida 33458 | Lease Agreement – 9330 Poppy Dr | $3,377,598.03 |
| Heights Healthcare of Texas, LLC (26-90117) | Document Storage Systems Inc | Attn General Counsel, 12575 US Hwy 1, Ste 200, Juno Beach, Florida 33408 | Master services agreement, dated: 04/01/2025 | $0.00 |
| Heights Healthcare of Texas, LLC (26-90117) | Document Storage Systems Inc | Attn General Counsel, 12575 US Hwy 1, Ste 200, Juno Beach, Florida 33408 | Business associate agreement | $0.00 |
| Heights Healthcare Of Texas, LLC (26-90117) | Oak Advisors LLC | 1111 Richmond Ave Ste 101 Houston, Texas 77082-6705 | Confirmation of audit services letter dtd 8/8/2025 | $0.00 |
| Heights Healthcare Of Texas, LLC (26-90117) | Oak Advisors LLC | 1111 Richmond Ave Ste 101 Houston, Texas 77082-6705 | Understanding of services letter dated 8/8/2025 | $0.00 |
| Heights Healthcare of Texas, LLC (26-90117) | Pipeline Health System Holdings LLC | 898 N Pacific Coast Hwy Ste 700 El Segundo, California 90245-2742 | Transition services agreement, dated: 10/05/2023 | $0.00 |
| Heights Healthcare of Texas, LLC (26-90117) | SRC Hospital Investments I LLC, | Attn Ceo, 898 N Sepulveda Blvd, Ste 700, El Segundo California 90245 | Confidential settlement agreement & release, dated: 07/03/2024 | $0.00 |
| Heights Healthcare of Texas, LLC (26-90117) | SRC Hospital Investments I LLC, | Attn Robert Allen, 898 N Sepulveda Blvd, Ste 500, El Segundo, California 90245 | Membership interest purchase agreement, dated: 09/20/2023 | $0.00 |
| Heights Healthcare of Texas, LLC (26-90117) | SRC Hospital Investments I LLC, | C/O Duane Morris LLP, Attn James Billingsley, Pc; Ellen Earl Gillis, 100 Crescent Ct, Ste 1200, Dallas, Texas 75201 | Letter agreement dated 10/5/2023 | $0.00 |
| Heights Healthcare of Texas, LLC (26-90117) | SRC Hospital Investments I LLC, | C/O Weaver Johnston & Nelson PLLC, Attn Charles M Gearing, 12404 Park Central Dr, #225-S, Dallas, Texas 75251 | 2nd Amendment To Confidential Settlement Agreement & Release, Dated: 05/30/2025 | $0.00 |
| Heights Healthcare of Texas, LLC (26-90117) | Vituro Health Llc | 2901 2nd Ave S Ste 130 Birmingham, Alabama 35233 | Settlement agreement | $0.00 |
| NCP Management, LLC (26-90122) | Baig, Mirza N, | 11133 Shady Trail Pmb 192, Dallas, Texas 75229 | Settlement & mutual release agreement, dated: 10/06/2025 | $0.00 |
| NCP Management, LLC (26-90122) | Baig, Mirza N, | 8111 Marshall Falls Dr., Spring, Texas 77379 | Omnibus amendment agreement, dated: 07/08/2024 | $0.00 |
| NCP Management, LLC (26-90122) | Banc of America Leasing & Capital Llc | Attn Vice President Bank of America Plz 600 Peachtree St Ne, 11th Fl Atlanta, Georgia 30308 | Addendum to master loan & security agreement | $0.00 |
| NCP Management, LLC (26-90122) | Banc of America Leasing & Capital LLC, | Attn Vice President Bank of America Plz 600 Peachtree St Ne, 11th Fl Atlanta, Georgia 30308 | Master loan & security agreement #53183-70000 dtd 6/28/2024 | $0.00 |
| NCP Management, LLC (26-90122) | Nexus Cap Partners Real Estate Invest LLC | Attn Mirza N Baig, 1917 Ashland St., Houston, Texas 77008 | Omnibus amendment agreement, dated: 07/08/2024 | $0.00 |
| NCP Management, LLC (26-90122) | Paradise Farms Texas Investment Lp, | 20635 Kuykendahl Rd., Spring, Texas 77379 | Forbearance agreement, dated: 07/07/2025 | $0.00 |
| NCP Management, LLC (26-90122) | Ph Spe LLC, | Attn Mirza N Baig, 1917 Ashland St., Houston, Texas 77008 | Omnibus amendment agreement, dated: 07/08/2024 | $0.00 |
| NCP Management, LLC (26-90122) | Reils Finance Spv, | 4th Fl, Genesis Bldg, 13 Genesis Close, George Town Ky1-1107 | Omnibus amendment agreement, dated: 07/08/2024 | $0.00 |
| NCP Management, LLC (26-90122) | Reils Manager LLC, | 12 20th Avenue, Sea Cliff, New York 11579 | Omnibus amendment agreement, dated: 07/08/2024 | $0.00 |
| NCP Management, LLC (26-90122) | Stellar Bank, | 9 Greenway Plz, Ste 110, Houston, Texas 77046 | Loan information dated 11/3/2025 | $0.00 |
| NCP Management, LLC (26-90122) | Stellar Bank, | C/O Ross Banks May Cron & Cavin PC, Attn Jim Hamilton; Xochytl D Greer, 7700 San Felipe, Ste 550, Houston, Texas 77063 | Loan agreement dated 9/21/2023 | $0.00 |
| NCP Management, LLC (26-90122) | Stewardship Officer Services LLC | C/O Lovelace Law Pc Attn Sean Carmichael 283 Market St Burleson, Texas 76028 | Settlement payment & forbearance agreement | $0.00 |
| NCP Management, LLC (26-90122), | Reils Holding LLC, | 990 Biscayne Blvd, Off 501, Miami, Florida 33132 | Omnibus amendment agreement, dated: 07/08/2024 | $0.00 |
| North Houston Surgical Hospital, Llc (26-90123) | Baig, Mirza N, | 8111 Marshall Falls Dr., Spring, Texas 77379 | Omnibus amendment agreement, dated: 07/08/2024 omnibus amendment agreement | $0.00 |

| | | | | |
|---|---|---|---|---|
| North Houston Surgical Hospital, Llc (26-90123) | Banc of America Leasing & Capital LLC, | Attn Vice President Bank of America Plz 600 Peachtree St Ne, 11th Fl Atlanta, Georgia 30308 | Addendum to master loan & security agreement | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | Comflow Company LLC, The, | C/O The Zak K Patel Law Firm PLLC, Attn Xerxes (Zak) K Patel, 4141 Southwest Freeway, Ste 250, Houston, Texas 77027 | Settlement agreement & mutual release | $97,287.18 |
| North Houston Surgical Hospital, LLC (26-90123) | Easy Pay Solutions Inc., | Po Box 2380, South Portland, Maine 04116 | Merchant processing application | $0.00 |
| North Houston Surgical Hospital, Llc (26-90123) | Nexus Cap Partners Real Estate Invest LLC | Attn Mirza N Baig 1917 Ashland St Houston, Texas 77008 | Omnibus amendment agreement, dated: 07/08/2024 omnibus amendment agreement | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | North Houston Surgical Hospital, Llc (26-90123) | Pipeline East Dallas LLC, Dba White Rock Med Ctr, Dallas, Texas 75218-3652 | Sublease agreement, dated: 01/15/2024 | $0.00 |
| North Houston Surgical Hospital, Llc (26-90123) | Ph Spe LLC, | Attn Mirza N Baig, 1917 Ashland St, Houston, Texas 77008 | Omnibus amendment agreement, dated: 07/08/2024 omnibus amendment agreement | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | White Rock Medical Center LLC, | 9440 Poppy Dr., Dallas, Texas 75230 | Amendment no 2 to sublease agreement, dated: 07/08/2024 | $0.00 |
| Pipeline East Dallas | Applied Statistics & Management, Inc. | | Applied Statistics Master Services Agreement | $0.00 |
| Pipeline East Dallas, LLC | Aquity Solutions, LLC | | Aquity Master Agreement | $0.00 |
| Pipeline East Dallas, LLC | AT&T Corp | | ATT Account 8310010040998 | $0.00 |
| Pipeline East Dallas, LLC | AT&T Corp | | ATT Account 8310011941925 | $0.00 |
| Pipeline East Dallas, LLC | Bi-Medical Application of Texas, Inc. (Fresenius affiliate) | | In-Hospital Dialysis Services Agreement (Fresenius) | $0.00 |
| Pipeline East Dallas, LLC | bioMerieux, Inc. | | bioMerieux Terms & Conditions | $0.00 |
| Pipeline East Dallas, LLC | Carefusion Solutions, LLC | | Carefusion Master Agreement | $0.00 |
| Pipeline East Dallas, LLC | Change Healthcare Technologies, LLC | | Change Healthcare Master Relationship Agreement | $0.00 |
| Pipeline East Dallas, LLC | Charter Communications Operating, LLC (Spectrum) | | Spectrum Enterprise Service Agreement and Service Orders | $8,340.47 |
| Pipeline East Dallas, LLC | City Hospital at White Rock | | Pharmacy Onesource Subscription and License Agreement | $0.00 |
| Pipeline East Dallas, LLC | Constellation NewEnergy, Inc. | | Electricity Supply Agreement | $0.00 |
| Pipeline East Dallas, LLC | Continuant, Inc. | | Continuant Master Service Agreement | $26,214.77 |
| Pipeline East Dallas, LLC | D&S Communications, Inc. | | D&S Communications Maintenance Service Agreement | $0.00 |
| Pipeline East Dallas, LLC | DeliverHealth Solutions LLC | | DeliverHealth Agreement | $0.00 |
| Pipeline East Dallas, LLC | Direct Energy Business, LLC | | Electricity Sales Agreement | $177,265.00 |
| Pipeline East Dallas, LLC | Discovery Benefits, Inc. (Wex Health, Inc.) | | Wex Administrative Service Agreements | $0.00 |
| Pipeline East Dallas, LLC | EligibilityAdvocates | | Services Agreement (EligibilityAdvocates) | $28,000.00 |
| Pipeline East Dallas, LLC | ERN Enterprises, Inc. | | Claimant Representation Agreement (ERN Enterprises) | $35,000.00 |
| Pipeline East Dallas, LLC | eScreen, Inc. | | Escreen Clinical Services Agreement (as amended) | $0.00 |
| Pipeline East Dallas, LLC | GE Healthcare IITS USA Corp. | 15724 Collection Center Dr Chicago, Illinois 60693 | GE PACs Agreement | $0.00 |
| Pipeline East Dallas, LLC | GE Healthcare IITS USA Corp. | 15724 Collection Center Dr Chicago, Illinois 60693 | GE Dicom Agreement | $0.00 |
| Pipeline East Dallas, LLC | Gjerset & Lorenz, LLP | | Comprehensive Hospital Increase Reimbursement Program Engagement | $0.00 |
| Pipeline East Dallas, LLC | HealthStream, Inc. | | HealthStream Master Services Agreement (as amended) | $0.00 |
| Pipeline East Dallas, LLC | HHS Facilities Management, LLC | | Agreement for Integrated Facilities Management, Biomedical, Food & Nutrition, Housekeeping | $528,726.39 |
| Pipeline Health | IDR | Houston, Texas 77007 | Agreement for Supplemental Staffing Agencies (IDR) | $0.00 |
| Pipeline Health System, LLC | Image First of Dallas, LLC | | Service Agreement for Laundry Processing and Rental Services | $0.00 |
| Pipeline Health System, LLC | Insight Global, LLC | | Master Services Agreement (Insight Global) | $0.00 |
| Pipeline Health System, LLC | Intuitive Surgical, Inc. | | Lease Agreement (Intuitive Surgical) | $316,158.91 |
| Pipeline Health System, LLC | Iron Mountain Information Management, LLC | | Iron Mountain Customer Agreement with Amendment | $0.00 |
| Pipeline Health System, LLC | Laboratory Corporation of America | | Labcorp Laboratory Interface System Agreement | $0.00 |
| Pipeline Health System, LLC | Ludi, Inc. | | Ludi Master Software Subscription Agreement | $0.00 |
| Pipeline Health System, LLC | Manhattan Telecommunications Corporation (MetTel) | | MetTel Poppy Drive Agreement | $0.00 |
| Pipeline Health System, LLC | Med One Capital Funding – Texas, L.P. | | Equipment Lease Agreement | $0.00 |
| Pipeline Health System, LLC | Medline Industries, LP | | Medline Master Distribution Agreement | $0.00 |
| Pipeline Health System, LLC | Meleeo, LLC | | Meleeo Master Services Agreement | $0.00 |
| Pipeline Health System, LLC | MHC Software, LLC | | MHC License Agreement with Amendment | $0.00 |
| Pipeline Health System, LLC | Novaseek Research | | Novaseek Supplier Agreement | $0.00 |
| Pipeline Health System, LLC | Optum 360, LLC | | Optum Master Services and License Agreement + CAC Product Schedule | $0.00 |

| | | | | |
|---|---|---|---|---|
| Pipeline Health System, LLC | Press Ganey Associates, LLC (d/b/a Press Ganey Associates, Inc.) | | Press Ganey Master Service Agreement | $0.00 |
| Pipeline Health System, LLC | RLDatix | | RLDatix Master Service Agreement + BAA | $0.00 |
| Pipeline Health System, LLC | Siemens Industry, Inc. | | Siemens Fire Inspections & Joint Commission Program Agreement | $0.00 |
| Pipeline Health System, LLC | Siemens Industry, Inc. | | Siemens Monitoring Services Agreement | $0.00 |
| Pipeline Health System, LLC | Spok, Inc. | | Spok Service Agreement | $0.00 |
| Pipeline Health System, LLC | The White Stone Group, LLC (d/b/a Vyne Medical) | | Vyne Medical Master Services Agreement, SOW and Amendments | $0.00 |
| Pipeline Health System, LLC | Triyam, Inc. | | Triyam Master Software and Service Agreement | $168,128.61 |
| Pipeline Health System, LLC | US Security Associates, Inc. (AlliedUniversal) | | Security Service Agreement | $0.00 |
| Pipeline Health Systems, LLC | Valley Medical Staffing, Inc. | | Valley Medical Staffing Agreement (International Nursing) | $0.00 |
| Pipeline Health, LLC | VEMA Staffing Partners | | VEMA Staffing Partners Agreement (International Nursing) | $0.00 |
| Pipeline Health, LLC | VitalWare, LLC | | VitalWare Master Agreement and Amendments | $0.00 |
| White Rock Medical Center | ZRG Interim Solutions | | Client Service Agreement (ZRG Interim Solutions) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | 9330 Poppy Dr LLC, | Attn Asset Management, 550 Heritage Dr, Ste 200, Jupiter, Florida 33458 | 6th Amendment To Lease Agreement, Dated: 04/14/2022 | $3,377,598.03 |
| White Rock Medical Center, LLC (26-90115) | 9330 Poppy Dr LLC, | Attn Asset Management, 550 Heritage Dr, Ste 200, Jupiter, Florida 33458 | Consent to sublease of subtenant dated 5/18/2021 | $3,377,598.03 |
| White Rock Medical Center, LLC (26-90115) | Adit | | Digital Marketing | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Aetna Health, Inc. | | Hospital Services Agreement – Aetna (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Agape Anesthesia CRNA PLLC | C/O Hamada Smith Pllc Attn Sean T Hamada Dallas Galleria Twr Iii 13155 Noel Rd, Ste 900 Dallas, Texas 75240 | Settlement Agreement and Mutual Release, Dated: 07/14/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Airgas | | Medical Gases | $29,398.96 |
| White Rock Medical Center, LLC (26-90115) | Airgas USA, LLC | | Purchaser Specific Agreement (Airgas) | $29,398.96 |
| White Rock Medical Center, LLC (26-90115) | ALSCO INC | Attn Corporate Accts Mgr., 505 E 200 S, Salt Lake City, Utah 84102 | End User Agreement for laundry processing & rental servicecs, dated: 05/30/2023 | $18,305.40 |
| White Rock Medical Center, LLC (26-90115) | Alsco Uniforms | 2816 Central Expressway East, Wichita Falls, Texas 76301 | Service agreement - schedule a | $18,305.40 |
| White Rock Medical Center, LLC (26-90115) | ALTERA DIGITAL HEALTH INC | Attn Chief Financial Officer; 2429 Military Rd., Ste 300, Niagra Falls, New York 14304 | Master Client Agreement, dated: 12/29/2023 | $1,899,946.88 |
| White Rock Medical Center, LLC (26-90115) | Amerigroup Texas, Inc. | | Participating Provider Agreement – Amerigroup | $0.00 |
| White Rock Medical Center, LLC (26-90115) | AMI (AM Infoweb Pvt. Ltd.) | | Off shore support services | $32,308.36 |
| White Rock Medical Center, LLC (26-90115) | Arthur Lawrence Fao LLC | 1500 Citywest Blvd, Ste 600 Houston, Texas 77042 | Finance & accounting services sow , dated: 10/07/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Arthur Lawrence Fao LLC | 1500 Citywest Blvd, Suite 600 Houston, Texas 77042 | 1099 preparation services sow dtd 1/16/2026 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Ashland Healthcare Llc | Attn Legal 1917 Ashland St Houston, Texas 77008 | Sublease agreement, dated:03/01/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | ATHELAS INC | 1300 Terra Bella Ave., Ste 200, Mountain View, California 94043 | Service Agreement, dated: 11/30/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Atmos | | Utility - Gas | $49,839.93 |
| White Rock Medical Center, LLC (26-90115) | Baxter | | Medical Supplies | $11,966.32 |
| White Rock Medical Center, LLC (26-90115) | Beckman | | Lab Supplies (71696US & 71717US) | $143,170.26 |
| White Rock Medical Center, LLC (26-90115) | Behavioral Health Connections | | Affiliation agreement | $896.00 |
| White Rock Medical Center, LLC (26-90115) | Benefit Administration Tech, Inc. D/B/A Beneflex HR Resources | 615 Crescent Executibe Ct, Ste 300, Lake Mary, Florida 32746 | ADMINISTRATIVE SERVICE AGREEMENT, DATED: 05/21/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Bio-Medical Applications of Texas Inc. | C/O Bradley Arant Boult Cummings LLP, Attn Sawyer Neely; Emily A Webb, 1445 Ross Ave, Ste 3600, Dallas, Texas 75202 | Settlement Agreement, dated: 11/14/2025 | $323,956.79 |
| White Rock Medical Center, LLC (26-90115) | Birdeye | | Google reviews | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Blue Cross and Blue Shield of Texas | | Blue Essentials Network Participation Agreement (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Blue Cross and Blue Shield of Texas | | Blue Advantage HMO Network Participation Agreement (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Blue Cross and Blue Shield of Texas | | PPO/POS Network Participation Agreement (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Blue Cross and Blue Shield of Texas | | Hospital Agreement for Traditional Indemnity Business (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Blue Cross and Blue Shield of Texas | | HMO Medicaid Managed Care Programs Network Participation (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Blue Cross Blue Shield | | Employee Benefits Account | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Blue Cross Blue Shield (Cobra) | | Employee Benefits Account | $0.00 |
| White Rock Medical Center, LLC (26-90115) | BT East Dallas JV LLP, D/B/A Baylor Scott & WTE Med Ctr Wte Rck | Attn President, 9440 Poppy Dr., Dallas, Texas 75218 | Asset Purchase Agreement, Dated: 12/22/2017 | $0.00 |

| | | | | |
|---|---|---|---|---|
| White Rock Medical Center, LLC (26-90115) | Carter Blood | | Human blood services | $21,528.67 |
| White Rock Medical Center, LLC (26-90115) | Charlotte Hodges, MD, LLC / Bryan D. Brewer, MD, PA | | Administrative Services Agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Cigna HealthCare of Texas, Inc. | | Hospital Services Agreement – Cigna HealthCare (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Cirrus Systems Inc (LED Signs) | | Road side signage | $0.00 |
| White Rock Medical Center, LLC (26-90115) | City of Dallas | 1500 Marilla St, 7dn Dallas, Texas 75201 | Account payment agreement dtd 12/23/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Clear Savage PLLC (Dr. Savage) | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Clinicomp International Inc | Attn Sandra Johnson 9655 Towne Center Dr San Diego, California 92121 | Business associate agreement, dated: 05/19/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Clinicomp International Inc | Attn Sandra Johnson 9655 Towne Center Dr San Diego, California 92121 | System as a service agreement dtd 5/22/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Clinicomp International Inc | Attn Sandra Johnson 9655 Towne Center Dr San Diego, California 92121 | System as a service agreement dtd 9/11/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Clinicomp International Inc | Attn Sandra Johnson 9655 Towne Center Dr San Diego, California 92121 | System as a service agreement dtd 5/28/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Cloudmed Solutions LLC | Po Box 208272 Dallas, Texas 75320-8272 | Amendment to Terms of Service, Dated: 05/01/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Cloudmed Solutions Llc | Po Box 208272 Dallas, Texas 75320-8272 | SSI redetermination service order | $0.00 |
| White Rock Medical Center, LLC (26-90115) | COMMURE INC D/B/A Athelas | Attn Legal Dept 1300 Terra Bella Ave, Ste 200 Mountain View, California 94043 | Mutual Nondisclosure Agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Cost Reporting Services LLC | 3903 Manordale Dr Houston, Texas 77082 | Engagement letter dtd 8/7/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Cost Reporting Services, LLC (Dennis Nunn) | | Annual Cost Report Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Curi (MPL) | | Insurance - Physicians Malpractice | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dallas Lung Care PLLC | 2504 Ridge Road Suite 206 Rockwall, Texas 75087 | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dallas Medical Office Building LLC | 705 Trail Lake Dr Euless, Texas 76039-2138 | Amendment to lease agreement , dated: 11/05/2021 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dallas Medical Office Building, LLC | | Lease Agreement (Dallas Medical Office Building) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dallas Water Utility | | Utility - Water | $6,006.88 |
| White Rock Medical Center, LLC (26-90115) | Dallas Water Utility (Buckner) | | Utility - Water | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Datavox | | Phone service | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Datavox Inc | Attn David Wilson, VP Mgd Svcs, 6650 W Sam Houston Pkwy S, Houston, Texas 77072 | Elevate cloud-based unified communication solution sow dtd 8/21/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dext Capital (CT Machine) | | Equipment financing lender Contract | $25,851.84 |
| White Rock Medical Center, LLC (26-90115) | Dext Capital (Sterilizer) | | Equipment financing lender SF#5570 | $11,940.60 |
| White Rock Medical Center, LLC (26-90115) | Dext Capital (Surgical Equipment) | | Equipment financing lender | $27,952.74 |
| White Rock Medical Center, LLC (26-90115) | Direct Energy | | Utility - Electricity | $177,265.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Campbell Ambrose (Overnight Medical Services, LLC) | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Christian Isaac | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Derek Lance | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Dvorak | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Elmahi (DFW Ultimate Healthcare, PLLC) | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Ibrahim | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Kohn, James | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Kureshi | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Meselle Jeff-Eke | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Mustafa Hyder | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Nour Sharaf | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Raza Anees | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Russell Huq (Rapid City Health Care) | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Ryan Cradeur (Craduer MD PLLC) | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Sean Black | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Simal Patel (SJP Medical Consultant Inc) | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Syed Saghir | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Ubesie | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dr. Vaicys | | ER Provider | $0.00 |

| | | | | |
|---|---|---|---|---|
| White Rock Medical Center, LLC (26-90115) | Dr. Yousaf Khan | | ER Provider | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Driven Health LLC, | Attn Dr John Myers, 3000 Grapevine Mills Pkwy, Ste 329, Grapevine, Texas 76051 | Consent to sublease of subtenant dated 5/18/2021 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Edvak Technologies Inc | Attn Director 440 Benmar Dr, Ste 2045 Houston, Texas 77060 | Data Center Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Elda Navarro (En Touch Medical Solutions) | | Physician-Payer Credentialing Specialist | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Eligibility Advocates Llc | C/O The Turek Law Firm Pc 9595 Six Pines Dr, Ste 8210 The Woodlands, Texas 77380 | Confidential settlement agreement & release, dated: 08/05/2025 | $28,000.00 |
| White Rock Medical Center, LLC (26-90115) | Emer Arlington Llc D/B/A Surepoint Emergency Center Arlington | 4747 Little Rd Arlington, Texas 76017-1059 | Stat laboratory services agreement dtd 10/13/2020 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Employer Direct Healthcare, LLC | | Provider Participation Agreement – Employer Direct Healthcare | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Ern Enterprises Inc C/O Zuetel Law Group | Attn Bryan M Zuetel 18650 Macarthur Blvd, Ste 300 Irvine, California 92612 | Settlement agreement and release of claims, dated: 08/22/2025 | $35,000.00 |
| White Rock Medical Center, LLC (26-90115) | Fabric Labs Inc | 1702 Fell St., #2 San Francisco, California 94117 | Fabric master services agreement | $28,375.00 |
| White Rock Medical Center, LLC (26-90115) | Fabric Labs Inc 1702 Fell St., #2 San Francisco, California 94117 | 1702 Fell St., #2 San Francisco, California 94117 | Service order no.1 | $28,375.00 |
| White Rock Medical Center, LLC (26-90115) | Firetrol | | Fire Safety Vendor | $2,418.35 |
| White Rock Medical Center, LLC (26-90115) | Front Runner | | Patient Access and Insurance Verification | $4,878.44 |
| White Rock Medical Center, LLC (26-90115) | Garg, Tushar | 464 Southridge Way Irving, Texas 75063 | Professional services agreement, dated: 08/01/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | GE Healthcare Iits USA Corp | 15724 Collection Center Dr Chicago, Illinois 60693 | Quotation #q-02279489, vers 2, dated 12/10/2021 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | GE Healthcare Iits USA Corp | 15724 Collection Center Dr Chicago, Illinois 60693 | Quotation #q-02533319, vers 3, dated 12/20/2021 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | GE Healthcare Iits USA Corp | 15724 Collection Center Dr Chicago, Illinois 60693 | Quotation #q-02651674, vers 3, dated 3/18/2022 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | GE Healthcare | 2984 Collections Center Drive Chicago, Illinois 60693 | Payment plan letter dated 9/19/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Gemas, Terry | C/O Hansen & Associates Attn Jeffrey E Hansen 1101-A North Little School Rd Arlington, Texas 76017 | Settlement agreement and mutual release | $0.00 |
| White Rock Medical Center, LLC (26-90115) | GMR East Dallas Hospital LLC C/O Global Medical Reit Inc | Attn Alfonzo Leon 2 Bethesda Metro Ctr, Ste 440 Bethesda, Maryland 20814 | 5th amend to hosp lease & 2nd amend to land lease dtd 2/6/2023 | $2,603,803.42 |
| White Rock Medical Center, LLC (26-90115) | GMR East Dallas Hospital LLC C/O Global Medical Reit Inc | Attn Alfonzo Leon 2 Bethesda Metro Ctr, Ste 440 Bethesda, Maryland 20814 | 6th amend to hosp lease & 3rd amend to land lease dtd 12/4/2023 | $2,603,803.42 |
| White Rock Medical Center, LLC (26-90115) | GMR East Dallas Hospital LLC C/O Global Medical Reit Inc | Attn Alfonzo Leon 2 Bethesda Metro Ctr, Ste 440 Bethesda, Maryland 20814 | Lease agreement, dated: 03/01/2018 | $2,603,803.42 |
| White Rock Medical Center, LLC (26-90115) | GMR East Dallas Hospital, LLC | | Lease Agreement – GMR East Dallas Hospital (as amended) | $2,603,803.42 |
| White Rock Medical Center, LLC (26-90115) | GMR East Dallas Land LLC | 2 Bethesda Metro Ctr Ste 440 Bethesda, Maryland 20814 | 6th amendment to lease agreement, dated: 04/14/2022 | $2,603,803.42 |
| White Rock Medical Center, LLC (26-90115) | GMR East Dallas Land LLC | 2 Bethesda Metro Ctr Ste 440 Bethesda, Maryland 20814 | 5th amend to hosp lease & 2nd amend to land lease dtd 2/6/2023 | $2,603,803.42 |
| White Rock Medical Center, LLC (26-90115) | GMR East Dallas Land LLC | 2 Bethesda Metro Ctr Ste 440 Bethesda, Maryland 20814 | 6th amend to hosp lease & 3rd amend to land lease dtd 12/4/2023 | $2,603,803.42 |
| White Rock Medical Center, LLC (26-90115) | GMR East Dallas Land, LLC | | Lease Agreement – GMR East Dallas Land (as amended) | $2,603,803.42 |
| White Rock Medical Center, LLC (26-90115) | Gordon Food Service | | Food supplier | $0.00 |
| White Rock Medical Center, LLC (26-90115) | GoRev | | Billing software | $12,371.65 |
| White Rock Medical Center, LLC (26-90115) | Haven - Management | | Direct Admission Services Management | $1,320,918.81 |
| White Rock Medical Center, LLC (26-90115) | Haven - Staffing | | Direct Admission Services Management | $1,320,918.81 |
| White Rock Medical Center, LLC (26-90115) | Health and Human Services Commission of Texas | | HHSC Outstationed Eligibility Services Contract | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Healthcare Consulting Experts LLC | | Quality and Risk Management Consultants | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Healthcare Consulting Experts LLC | 4747 Research Forest Dr Suite 180-661 Woodlands, Texas 77381 | Statement of work to consulting services agreement, dated: 08/26/2025 | $0.00 |

| | | | | |
|---|---|---|---|---|
| White Rock Medical Center, LLC (26-90115) | Healthcare Reimbursement Solutions LLC | 561989 thavese Mercer Island, Washington 98040-5030 | Tricare capital cost & direct medical education reimbursement req agreement, dated: 05/22/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | HealthSCOPE Benefits, Inc. | | Participating Hospital Agreement – HealthSCOPE (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Healthspring Life & Health Insurance Company (Cigna) | | Facilities Services Agreement – Cigna (Healthspring) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Heart to Heart Hospice of Dallas, LLC | | Nursing Facility Contract Agreement – Heart to Heart Hospice (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | HHSC - OIG (Payment Plan) | | Texas Department of Health and Human Services | $29,204.00 |
| White Rock Medical Center, LLC (26-90115) | Hicks Pate Strategies LLC | Po Box 729 Austin, Texas 78767 | Letter of engagement dated 6/6/2025 | $30,000.00 |
| White Rock Medical Center, LLC (26-90115) | Hirefinder LLC | 2600 W Geronimo Pl, Ste 100 Chandler, Arizona 85224 | Recruitment process outsourcing agreement, dated: 04/30/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Hodges Clinic (Ridgeline Buckner) | | Hospital Outpatient Department | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Human Interest (401k) | | Employee Benefits Account | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Husein, Reem | 736 Rutland St | Confidential settlement agreement & release | $0.00 |
| White Rock Medical Center, LLC (26-90115) | IDR Healthcare LLC | C/O Johnson Legal Group PC, Attn Robert E Johnson Jr., PO Box 422295, Atlanta, Georgia 30342 | Consent Awared - Cause No.5310000579 | $6,897.13 |
| White Rock Medical Center, LLC (26-90115) | Image First | | Linen services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Insurance Company of Scott and White | | Participating Facility Provider Agreement – Scott and White | $0.00 |
| White Rock Medical Center, LLC (26-90115) | JB&B Recourse (MRI Machine) | | Equipment financing lender | $0.00 |
| White Rock Medical Center, LLC (26-90115) | JN IT Services LLC | | Website management | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Kimball, Frank, | Attn Mirza N Baig, 1917 Ashland St., Houston, Texas 77008 | Engagement letter dated 1/22/25 engagement letter dated 1/22/25 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Laboratory Corporation of America | 1225 Jay Ln Burlington, North Carolina 27216 | Promissory note | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Laboratory Corporation of America | C/O Johnson Legal Network Pllc 535 Wellington Way, Suite 380 Lexington, Kentucky 40503 | Agreement, dated: 02/01/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Laboratory Corporation of America | C/O Johnson Legal Network Pllc 535 Wellington Way, Suite 380 Lexington, Kentucky 40503 | Settlement agreement - case no.77742-b, dated: 02/01/2025 | $44,121.00 |
| White Rock Medical Center, LLC (26-90115) | Lexington Insurance (D&O/EP) | | Insurance Director's and Officers policy | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Lifeline Renal Care | | Dialysis service agreement , dated: 12/01/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Magdou | | Group of Radiologists | $0.00 |
| White Rock Medical Center, LLC (26-90115) | MagMutual (GL/HPL) | | Insurance - General Liability coverage | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Magnolia Diagnostics LLC | Attn President 4245 N Central Expy, Ste 420 Dallas, Texas 75205 | Stat laboratory services agreement, dated 7/17/2019 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Matrix Trust Co (401k) | | Employee Benefits Account | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Mckesson Corporation | For Itself and as Collateral Agent 6651 Gate Pkwy Jacksonville, Florida 32256 | Negotiable promissory note - fixed rate/secured dated 4/15/2025 | $203,921.55 |
| White Rock Medical Center, LLC (26-90115) | Mckesson Corporation | For Itself and as Collateral Agent 6651 Gate Pkwy Jacksonville, Florida 32256 | Negotiable promissory note (fixed rate/secured) dated 7/18/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Medicaid (Texas) | | Medicaid Enrollment Confirmation | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Medical Receivable Services Llc | Attn Jose Guzman, Coo 3218 W Alberta Rd Edinburg, Texas 78539 | Services agreement, dated: 02/15/2024 | $30,685.96 |
| White Rock Medical Center, LLC (26-90115) | Medicare (CMS) | | Medicare Enrollment Confirmation | $0.00 |
| White Rock Medical Center, LLC (26-90115) | MedOne Capital | | Equipment financing lender | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Merit Medical, | PO Box 204842, Dallas, Texas 75320-4842 | Settlement agreement & release dated 4/28/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Molina Healthcare of Texas, Inc. | | Hospital Services Agreement – Molina Healthcare | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Multiplan, Inc. | | MPI Participating Facility Agreement – Multiplan | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Multiview | | Bookkeeping and Financial Management Software | $37,177.01 |
| White Rock Medical Center, LLC (26-90115) | Multiview Corporation | Attn President & Ceo 8 The Green, Ste 16088 Dover, Delaware 19901 | Service order & statement of work, dated: 09/30/2025 | $37,177.01 |
| White Rock Medical Center, LLC (26-90115) | Multiview Corporation | Po Box 71842 Chicago, Illinois 71842 | Master subscription agreement | $37,177.01 |
| White Rock Medical Center, LLC (26-90115) | Multiview Corporation | Po Box 71842 Chicago, Illinois 71842 | Business associate agreement, dated: 09/30/2025 | $37,177.01 |

| | | | | |
|---|---|---|---|---|
| White Rock Medical Center, LLC (26-90115) | NEOBEGINNINGS PLLC | C/O B114Winstead PC<br>Attn Stephen D Taylor; Kyle Markwardt<br>300 Throckmorton St, Ste 1700<br>Fort Worth, Texas 76102 | Agreed Judgment - Cause No. DC-24-09079 | $10,000.00 |
| White Rock Medical Center, LLC (26-90115) | Neobeginnings PLLC | C/O Winstead PC<br>Attn Stephen D Taylor; Kyle Markwardt<br>300 Throckmorton St, Ste 1700<br>Fort Worth, Texas 76102 | Settlement payment & forbearance agreement | $10,000.00 |
| White Rock Medical Center, LLC (26-90115) | Neurocare AI | | PACS for Radiology Department | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Nexus Cap Partners Real Estate Invest LLC | Attn Mirza N Baig 1917 Ashland St Houston, Texas 77008 | Engagement letter dated 1/22/25 engagement letter dtd 1/22/25 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Nexus Cap Partners Real Estate Invest LLC | Attn Mirza N Baig 1917 Ashland St Houston, Texas 77008 | Omnibus amendment agreement, dated: 07/08/2024 omnibus amendment agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | North Houston Surgical Hospital LLC, | 705 Fm 1960 W, Humble, Texas 77338 | Amendment no 1 to sublease agreement, dated: 07/08/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | North Texas General Surgery, PLLC (Epic Surgery Clinic) | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | North Texas Therapy Partners LLC | C/O Weaver Johnston & Nelson PLLC<br>Attn Charles M Gearing<br>12404 Park Central Dr, #225-S<br>Dallas, Texas 75251 | Confidential settlement agreement & release, dated: 02/24/2025 | $60,000.00 |
| White Rock Medical Center, LLC (26-90115) | Oak Advisors, LLC | | Financial Auditing Firm | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Ogletree Deakins Nash Smoak & Stewart PC | C/O Gibson Herod Law  Attn David Gibson 15400 Knoll Tr Dr, Ste 205 Dallas, Texas 75248 | Confidential settlement agreement & cond release, dated: 06/18/2025 | $57,213.66 |
| White Rock Medical Center, LLC (26-90115) | Ogletree Deakins Nash Smoak & Stewart Pc | Preston Commons West<br>8117 Preston Rd, Ste 500<br>Dallas, Texas 75225 | Engagement agreement letter, Dated 7/8/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Ortho-Clinical Diagnostics, Inc. | | GPO Product Agreement #266570 (Ortho-Clinical Diagnostics) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Ortho-Clinical Diagnostics, Inc. | | GPO Product Agreement #266551 (Ortho-Clinical Diagnostics) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Otis Elevator Company | Attn Director & Gm<br>2421 Sh 161 Frontage Rd<br>Irving, Texas 75062 | Service contract - proposal #qte-002045236 dtd 11/8/2024 | $28,077.00 |
| White Rock Medical Center, LLC (26-90115) | Parkland (LPPF) (Payment Plan) | | Local county hospital | $100,002.00 |
| White Rock Medical Center, LLC (26-90115) | Paylocity | | Payroll Management Software | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Paylocity HSA Funds (AutoDraft) | | Employee Benefits Account | $0.00 |
| White Rock Medical Center, LLC (26-90115) | PCCI | | Local Data Access Platform | $2,079.17 |
| White Rock Medical Center, LLC (26-90115) | Peak Health Surgicare LLC | Attn Randall S Porter<br>610 N Coit Rd, Ste 2100<br>Richardson, Texas 75080 | Settlement agreement and mutual release, dated: 10/03/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Persivia Inc | Attn Ceo 4 Mount Royal Ave, Ste 400 Marlborough, Massachusetts 01752 | Master services agreement, dated: 02/01/2026 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Ph Spe LLC, | Attn Mirza N Baig, 1917 Ashland St, Houston, Texas 77008 | Engagement letter dtd 1/22/25 engagement letter dtd 1/22/25 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Ph Spe LLC, | Attn Mirza N Baig, 1917 Ashland St, Houston, Texas 77008 | Forbearance agreement forbearance agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Ph Spe LLC, | Attn Mirza N Baig, 1917 Ashland St, Houston, Texas 77008 | Omnibus amendment agreement, dated: 07/08/2024 omnibus amendment agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Pipeline RX | | Remote Pharmacists Service | $22,615.05 |
| White Rock Medical Center, LLC (26-90115) | Platinum Choice Elevator | | Elevator Service Company | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Positive Physicians | | Insurance - Physicians Malpractice | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Precision Hub | | Billing Services | $13,000.00 |
| White Rock Medical Center, LLC (26-90115) | R1 RCM | | Revenue Cycle Management | $353,982.60 |
| White Rock Medical Center, LLC (26-90115) | Rapid City Healthcare Pllc | 800 W Airport Freeway Suit 100<br>Irving, Texas 75062 | Department management services agreement, dated: 04/01/2025 | $14,705.00 |
| White Rock Medical Center, LLC (26-90115) | Reils Finance Spv, | 4th Fl, Genesis Bldg, 13 Genesis Close, George Town Ky1-1107 | Forbearance agreement forbearance agreement, Omnibus amendment agreement, dated: 07/08/2024 omnibus amendment agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Reliant Capital (MRI Insurance) | | Equipment financing lender | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Reliant Capital LLC | 6 Executive Cir, Ste 250 Irvine, California 92614 | Equipment protection program quote, Dated 12/11/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Republic | | Utility - Trash | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Richmond Medical Supplies LLC | 11111 Richmond Ave Ste 142 Houston, Texas 77082 | Settlement agreement & release, dated: 11/04/2025 | $100,000.00 |

| | | | | |
|---|---|---|---|---|
| White Rock Medical Center, LLC (26-90115) | Seaspine Sales Llc | C/O Blenden Roth Law Firm Pllc Attn David W Roth; Mark P Blenden 2217 Harwood Road Bedford, Texas 76021 | Settlement agreement & release | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Shiftkey (Agency) | | Staffing Agency | $69,978.23 |
| White Rock Medical Center, LLC (26-90115) | Shiftkey LLC | P.O. Box 735913 Dallas, Texas 75373-5913 | Amendment to client service agreement , dated: 07/01/2025 | $69,978.23 |
| White Rock Medical Center, LLC (26-90115) | Shiftkey LLC | P.O. Box 735913 Dallas, Texas 75373-5913 | Client service agreement, dated: 04/22/2025 | $69,978.23 |
| White Rock Medical Center, LLC (26-90115) | Shiftkey LLC | P.O. Box 735913 Dallas, Texas 75373-5913 | Amendment to client service agreement, dated: 07/01/2025 | $69,978.23 |
| White Rock Medical Center, LLC (26-90115) | Siemens Healthcare Diagnostics Inc | Dx Inside Sales Team Attn Andrew Pepin 221 Gregson Dr, 6th Fl Cary, North Carolina 27511 | Service agreement quote #189189-2-cq dtd 1/18/2019 | $16,813.42 |
| White Rock Medical Center, LLC (26-90115) | Signet Heart Group | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Singleton Associates PA El Segundo, California 90245 | 2330 Utah Ave, Ste 200 El Segundo, California 90245 | Payment plan agreement letter dated 9/19/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Smith Temporaries Inc D/B/A Cornerstone Staffing | Attn C.Kelly, Sales Dallas/Houston 1845 Woodall Rodgers Frwy #1550 Dallas, Texas 75201 | Statement of work, dated: 08/20/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Solvo Solutions LLC | 1475 S Price Road Chandler, Arizona 85286 | Preliminary commitment agreement, dated: 04/30/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Spectrum 125943501 Internet | | Utility - Internet | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Spectrum 240026001 10G Fiber Circuit | | Utility - Internet | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Spectrum 243618701 TV | | Utility - Internet | $0.00 |
| White Rock Medical Center, LLC (26-90115) | SRC Hospital Investments I LLC, | Attn Robert Allen, 898 N Sepulveda Blvd, Ste 500, E Segundo, California 90245 | Security agreement dated 10/3/2023 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Srinidhi Consultancy, LLC | | Lab Director MD | $0.00 |
| White Rock Medical Center, LLC (26-90115) | SRS Houston Heights LLC, | 990 Biscayne Blvd, Off 501, Miami, Florida 33132 | Engagement letter dtd 1/22/25 engagement letter dtd 1/22/25 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Steris Corporation, | 5960 Heisley Rd, Mentor, Ohio 44060 | Quote #bhyman1343493 dated 10/15/2021 | $5,806.75 |
| White Rock Medical Center, LLC (26-90115) | Steris Corporation, | 5960 Heisley Rd, Mentor, Ohio 44061 | Quote #pbarnett1344051 dated 10/19/2021 | $5,806.75 |
| White Rock Medical Center, LLC (26-90115) | Strategic Solutions Llc | Attn Ashley Smith, Coo 778 Liberty Rd Flowood, Mississippi 39047 | Wound care management & support services agreement, dated: 02/27/2025 | $578,788.89 |
| White Rock Medical Center, LLC (26-90115) | Strateq | | EMR | $38,293.81 |
| White Rock Medical Center, LLC (26-90115) | Strateq Health Inc | 2700 Post Oak Blvd, 21st Fl Houston, Texas 77056 | Master subscription agreement | $38,293.81 |
| White Rock Medical Center, LLC (26-90115) | Streamlined Medical Solutions Pvt Ltd | Attn Director 8-1-304 To 306, 4th Fl, Anand Silicon Ship Shaikpet, Telangana Hyderabad 500008 | Services agreement, dated: 09/02/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Stuart, Kyle D | 1810 Tucker St Dallas, Texas 75214 | Emergency room on-call agreement, dated: 10/22/2019 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Superior HealthPlan, Inc. | | Participating Provider Agreement – Superior HealthPlan | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Tenet Hospitals Limited | 9330 Poppy Dr, Ste 100 Dallas, Texas 75218 | Consent to sublease of subtenant dated 5/18/2021 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Texas Department of State Health Services | | Texas Department of Health and Human Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Texas Health and Human Services | | Texas Department of Health and Human Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Texas Health and Human Services (DY12) | | Texas Department of Health and Human Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Texas Health Services Authority | | Texas Health Services Authority Agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Texas Shred | | Paper shredding service | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Total Scope Inc | 7 Creek Parkway, Upper Chichester, Pennsylvania 19061 | Settlement agreement and release, dated: 07/29/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Total Wellness & Bariatric Support Llc | Po Box 670505 Dallas, Texas 75367 | Management services agreement, dated: 06/23/2025 | $20,000.00 |
| White Rock Medical Center, LLC (26-90115) | Total Wellness & Bariatrics | | Hospital Outpatient Department | $20,000.00 |
| White Rock Medical Center, LLC (26-90115) | Travelers (Cyber Security) | | Insurance - Cyber Security | $0.00 |
| White Rock Medical Center, LLC (26-90115) | T-System Inc., | 6509 Windcrest Dr, Ste 165, Plano, Texas 75024 | Evolved license agreement, dated: 06/17/2024 | $11,246.30 |
| White Rock Medical Center, LLC (26-90115) | T-System Inc., | P.O. Box 654376, Dallas, Texas 75265-4376 | Purchase order form, dated: 05/13/2025 | $11,246.30 |
| White Rock Medical Center, LLC (26-90115) | T-System Inc., | P.O. Box 654376, Dallas, Texas 75265-4376 | Purchase order form, dated: 11/05/2024 | $11,246.30 |
| White Rock Medical Center, LLC (26-90115) | T-System Inc., | P.O. Box 654376, Dallas, Texas 75265-4376 | Purchase order form, dated: 08/23/2024 | $11,246.30 |
| White Rock Medical Center, LLC (26-90115) | T-Systems (Corro Health) | | EMR for Emergency Department | $11,246.30 |
| White Rock Medical Center, LLC (26-90115) | Turquoise Health | | Price transparency monitoing | $0.00 |

| | | | | |
|---|---|---|---|---|
| White Rock Medical Center, LLC (26-90115) | Tx Dept of State Health Services Consumer Protection Division | Attn: Health Facility Licensing Unit P.O. Box 149347 Austin, Texas 78714-9347 | Re: agreed order ltr dated 12/3/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | United Anesthesiology & Pain Mgmt Consultants Of Tx | 1840 Hurstview Dr Hurst, Texas 76054 | Independent contractor agreement for anesthesia services, dated: 03/02/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | United Anesthesiology and Pain Menegement Consultants | | Specialist On Call Services | $0.00 |
| White Rock Medical Center, LLC (26-90115) | UnitedHealthcare Insurance Company | | Facility Participation Agreement – UnitedHealthcare (as amended) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Venture Development LLC, | 200 Medical Drive Suite D, Carmel, Indiana 46033 | Software use & service agreement, dated: 07/17/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Venture Development LLC, | 200 Medical Drive Suite D, Carmel, Indiana 46033 | Business associate agreement, dated: 07/17/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Venture Development LLC, | 200 Medical Drive Suite D, Carmel, Indiana 46033 | Laboratory information management sys addendum | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Virtualcare Medical Group PA, | 7500 Security Boulevard, Baltimore, Maryland 21244 | Clinical Services Order Form No.1 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Vital Emergency Partners PA | C/O Morgan Lewis & Bockius LLP Attn Jared Wilkerson 1000 Louisiana St, Ste 4000 Houston, Texas 77002 | Agreed severance & final judgement as to suit on sworn acct | $328,711.77 |
| White Rock Medical Center, LLC (26-90115) | Vonage | | Utility - Phone | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Vonage | P.O. Box 23887 New York, New York 70087 | Sales order form #q-1666755, dated: 04/03/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Waystar | | Clearing house | $2,998.51 |
| White Rock Medical Center, LLC (26-90115) | Waystar Inc | 1311 Solutions Center Chicago, Illinois 60677-1311 | Subscriber agreement, dated: 04/21/2025 | $2,998.51 |
| White Rock Medical Center, LLC (26-90115) | Waystar Inc | 1311 Solutions Center Chicago, Illinois 60677-1311 | Subscriber agreement, dated: 04/22/2025 | $2,998.51 |
| White Rock Medical Center, LLC (26-90115) | WellCare of Texas, Inc. | | Participating Provider Agreement – WellCare | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Westfax Inc | 8085 S Chester St, Ste 270 Centennial, Colorado 80122 | Customer agreement, dated: 03/25/2024 | $488.28 |
| White Rock Medical Center, LLC (26-90115) | White Rock Services LLC Attn General Counsel | 13101 Preston Rd, Ste 312 Dallas, Texas 75240 | Administrative services & staff agreement, dated: 04/01/2025 | $1,008,918.81 |
| White Rock Medical Center, LLC (26-90115) | Wound Management Specialists Llc | Attn Anna Cox, Coo 778 Liberty Rd Flowood, Mississippi 39047 | Professional services agreement, dated: 03/31/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Zimmer US, Inc. | | ROSA iD & Product Purchase Agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Zurich (Property) | | Insurance Real Estate Property coverage | $0.00 |
| White Rock Medical Center, LLC (26-90115) | | | ProVation Facility Software License and Services Agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Callagy Recovery Group | 650 From Rd, Ste 240 Paramus, New Jersey 07652 | Amended agreement to provide recovery svcs, dated: 11/30/2025 | $0.00 |
| Heights Healthcare Of Texas, LLC (26-90117) | State Of Texas Oag-Bankruptcy & Collections Div | Attn Asst Attorney General Po Box 12548 Austin, Texas 78711-3247 | Settlement agreement | $0.00 |
| NCP Management, LLC (26-90122) | Dext Capital LLC | 5500 Meadows Rd, Ste 300 Lake Oswego, Oregon 97035 | Assignment and assumption agreement dtd 12/2/2024 | $0.00 |
| NCP Management, LLC (26-90122) | Dext Capital LLC | 5500 Meadows Rd, Ste 300 Lake Oswego, Oregon 97035 | Extension agreement dtd 12/2/2024 | $0.00 |
| NCP Management, LLC (26-90122) | Huntington National Bank, The | Attn Vp Operations 1405 Xealum Ln N Pcc180 Plymouth, Minnesota 55441 | Master lease #3455 dtd 12/15/2021 | $0.00 |
| NCP Management, LLC (26-90122) | US Small Business Administration | 10737 Gateway W 300 El Paso, Texas 79935 | Security agreement - loan #7931737807 dated 6/4/2020 | $0.00 |
| NCP Management, LLC (26-90122) | US Small Business Administration Office Of Disaster Assistance | 14925 Kingsport Rd Fort Worth, Texas 76155 | Loan authorization & agreement - loan #7931737807, dated: 06/04/2020 | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | Dext Capital LLC | 5500 Meadows Rd, Ste 300 Lake Oswego, Oregon 97035 | Assignment and assumption agreement dtd 12/2/2024 | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | Flex Financial, A Division Of Stryker Sales, LLC | 1901 Romence Rd Pkwy Portage, Michigan 49002 | Short form lease agreement no. 11310157086 | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | Flex Financial, A Division Of Stryker Sales, LLC | 1901 Romence Rd Pkwy Portage, Michigan 49002 | Short form lease agreement no. 0110149346; See Contract Identifier 90123 000 000 003 | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | Huntington National Bank, The | Attn Vp Operations 1405 Xealum Ln N Pcc180 Plymouth, Minnesota 55441 | Master lease #3455 dtd 12/15/2021 | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | Olympus America Inc | 3500 Corporate Pkwy Center Valley, Pennsylvania 18034 | Master lease agreement #0018664 dtd 3/29/2021 | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | US Small Business Administration | 10737 Gateway W 300 El Paso, Texas 79935 | Security agreement dated 5/28/2020 | $0.00 |
| North Houston Surgical Hospital, LLC (26-90123) | US Small Business Administration Office Of Disaster Assistance | 14925 Kingsport Rd Fort Worth, Texas 76155 | Loan authorization & agreement - loan #4748947809, dated: 05/28/2020 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Baig, Mirza N | 1917 Ashland St Houston, Texas 77008 | Engagement letter dated 1/22/25 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Baig, Mirza N | 8111 Marshall Falls Dr Spring, Texas 77379 | Forbearance agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Baig, Mirza N | 8111 Marshall Falls Dr Spring, Texas 77379 | Omnibus amendment agreement, dated: 07/08/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dallas County Hospital District D/B/A Parkland Health | 5200 Harry Hines Blvd Dallas, Texas 75235 | Payment & forbearance agreement | $100,002.00 |

| | | | | |
|---|---|---|---|---|
| White Rock Medical Center, LLC (26-90115) | Dext Capital LLC | 4000 Kruse Way Pl, Bldg 3, Ste 100 Lake Oswego, Oregon 97035 | Equipment lease agreement dtd 12/13/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dext Capital LLC | 4000 Kruse Way Pl, Bldg 3, Ste 100 Lake Oswego, Oregon 97035 | Guaranty | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dext Capital LLC | 4000 Kruse Way Pl, Bldg 3, Ste 100 Lake Oswego, Oregon 97035 | Modification agreement dtd 12/16/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dext Capital LLC | 5285 Meadows Rd, Ste 335 Lake Oswego, Oregon 97035 | Assignment & assumption agreement dtd 12/16/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dext Capital LLC | 5500 Meadows Rd, Ste 300 Lake Oswego, Oregon 97035 | Assignment and assumption agreement dtd 12/2/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Dext Capital LLC | 5500 Meadows Rd, Ste 300 Lake Oswego, Oregon 97035 | Extension agreement dtd 12/2/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | JB&B Capital LLC | P.O. Box 10068 Knoxville, Tennessee 37939 | Equipment finance agreement #195949-001 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Med One Capital Funding LLC | Attn Evp/Chief Credit Officer 10712 S 1300 E Sandy, Utah 84094 | Equipment lease agreement dated #a71131 6/12/2023 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Optum Bank Inc | Attn Credit Dept 12921 S Vista Station Blvd, Ste 200 Draper, Utah 84020 | Capital loan agreement #1v40h6o9rxadpkgw9q9crm, dated: 01/08/2026 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Optum Bank Inc | Attn Credit Dept 12921 S Vista Station Blvd, Ste 200 Draper, Utah 84020 | Cash flow loan agreement, dated: 01/06/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Optum Bank Inc | Attn Credit Dept 12921 S Vista Station Blvd, Ste 200 Draper, Utah 84020 | Capital loan agreement, dated: 08/20/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Optum Bank Inc | Attn Credit Dept 12921 S Vista Station Blvd, Ste 200 Draper, Utah 84020 | Capital loan agreement #54e18951-f862-be95-49f5-b291921c5c09, dated: 02/14/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Optum Bank Inc | Attn Credit Dept 12921 S Vista Station Blvd, Ste 200 Draper, Utah 84020 | Capital loan agreement #4u6gal7yaw3e13vp0awevz, dated: 08/20/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Optum Bank Inc | Attn Credit Dept 12921 S Vista Station Blvd, Ste 200 Draper, Utah 84020 | Capital loan agreement | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Optum Bank Inc | Attn Credit Dept 12921 S Vista Station Blvd, Ste 200 Draper, Utah 84020 | Capital loan agreement, dated: 01/08/2026 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Optum Bank Inc | Attn Credit Dept 12921 S Vista Station Blvd, Ste 200 Draper, Utah 84020 | Capital loan agreement, dated: 02/14/2025 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Optum Bank, Inc. | Attn Credit Dept 12921 S Vista Station Blvd, Ste 200 Draper, Utah 84020 | Capital loan agreement dtd 1/8/2026 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Tx Dept Of State Health Services | Attn: Health Facility Licensing Unit P.O. Box 149347 Austin, Texas 78714-9347 | Agreed order case no 3003240026 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Tx Dept Of State Health Services | Attn: Health Facility Licensing Unit P.O. Box 149347 Austin, Texas 78714-9347 | Agreed order | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Tx Dept Of State Health Services Consumer Protection Division | Attn: Health Facility Licensing Unit P.O. Box 149347 Austin, Texas 78714-9347 | Re: agreed order ltr dtd 12/3/2024 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | US Small Business Administration Office Of Disaster Assistance | 14925 Kingsport Rd Fort Worth, Texas 76155 | Loan authorization & agreement, dated: 05/28/2020 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | US Small Business Administration Office Of Disaster Assistance | 14925 Kingsport Rd Fort Worth, Texas 76155 | Note dated 5/28/2020 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | US Small Business Administration Office Of Disaster Assistance | 14925 Kingsport Rd Fort Worth, Texas 76155 | Security agreement dated 5/28/2020 | $0.00 |
| NCP Management, LLC (26-90122) | Ascentium Capital LLC | 23970 Hwy 59 N Kingswood, Texas 77339 | Lease agreement #2633662 | $0.00 |
| NCP Management, LLC (26-90122) | Ascentium Capital LLC | 23970 Hwy 59 N Kingswood, Texas 77339 | Commencement agreement #2633662 dated 11/4/2021 | $0.00 |
| NCP Management, LLC (26-90122) | Ascentium Capital LLC | 23970 Hwy 59 N Kingswood, Texas 77339 | Lease agreement #2635028 | $0.00 |
| NCP Management, LLC (26-90122) | | Bancorp Bank Na, The 548 N Trooper Rd Norristown Pennsylvania 19403 | Settlement agreement & release - cause # 202508286, dated: 04/11/2025 | $12,157.38 |
| NCP Management, LLC (26-90122) | Regions Bank Ascentium Capital LLC | C/O Baker Donelson Bearman Cadwell & Berkowitz Pc Attn Valerie Henderson; Judson Mahan 1301 Mckinney St, Ste 3700 Houston, Texas 77010 | Settlement and mutual release agreement | $15,611.16 |
| North Houston Surgical Hospital, LLC (26-90123) | Siemens Financial Services Inc | C/O Wells & Cuellar PC Attn James E Cuellar 440 Louisiana St, Ste 718 Houston, Texas 77002 | Agreement judgement (no. 2022-73125) | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Siemens Medical Solutions USA Inc, | 40 Liberty Blvd Malvern, Pennsylvania 19355 | Executive agreement, dated: 10/14/2021 | $0.00 |
| White Rock Medical Center, LLC (26-90115) | Texas Health & Human Services | Attn Kelly Simone Denson 4601 W. Guadalupe St., Mc-1358 Austin, Texas 78751 | Settlement agreement, dated: 11/13/2024 | $64,763.08 |
| White Rock Medical Center, LLC (26-90115) | Texas Health & Human Services Commission | 4601 W Guadalupe Street Mc-1100 Austin, Texas 78751 | Settlement agreement | $0.00 |

| | | | | |
|---|---|---|---|---|
| White Rock Medical Center, LLC (26-90115) | Texas Health & Human Services Commission | Attn Dir Of Payments Po Box 13247 Austin, Texas 78711-3247 | Agreement to repay overpayment of uc dy10 dtd 8/5/2025 | $0.00 |