UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

In Re. White Rock Medical Center, LLC §
§
§
Debtor(s) §

Case No. 26-90115

Lead Case No. 26-90115

☒ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 01/20/2026

Months Pending: 6

Industry Classification: 6 2 2 1

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 322

Debtor's Full-Time Employees (as of date of order for relief): 343

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Omar Alaniz
Signature of Responsible Party

08/21/2026
Date

Omar Alaniz
Printed Name of Responsible Party

c/o Reed Smith LLP
2850 N. Harwood St, Suite 1500
Dallas, TX 75201
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name White Rock Medical Center, LLC Case No. 26-90115

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $1,789,801 | |
| b. | Total receipts (net of transfers between accounts) | $7,132,471 | $36,440,312 |
| c. | Total disbursements (net of transfers between accounts) | $7,811,749 | $35,436,279 |
| d. | Cash balance end of month (a+b-c) | $1,110,523 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $7,811,749 | $35,436,279 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $10,251,929 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $1,060,215 |
| d | Total current assets | $13,653,370 |
| e. | Total assets | $54,417,667 |
| f. | Postpetition payables (excluding taxes) | $1,886,152 |
| g. | Postpetition payables past due (excluding taxes) | $1,694,566 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $1,886,152 |
| k. | Prepetition secured debt | $10,459,060 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $47,161,057 |
| n. | Total liabilities (debt) (j+k+l+m) | $59,506,269 |
| o. | Ending equity/net worth (e-n) | $-5,088,602 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $6,155,149 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $1,380,611 | |
| c. | Gross profit (a-b) | $4,774,537 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $4,489,181 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $123,492 | |
| h. | Interest | $14,824 | |
| i. | Taxes (local, state, and federal) | $11,787 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $135,253 | $-4,655,506 |

Debtor's Name White Rock Medical Center, LLC Case No. 26-90115

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $0 | $823,250 | $670,438 | $670,438 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Reed Smith | Lead Counsel | $0 | $752,812 | $600,000 | $600,000 |
| | ii | Harney Partners | Financial Professional | $0 | $70,438 | $70,438 | $70,438 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name White Rock Medical Center, LLC Case No. 26-90115

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name White Rock Medical Center, LLC Case No. 26-90115

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $0 | $0 | $0 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | $0 | $0 | $0 | $0 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name White Rock Medical Center, LLC Case No. 26-90115

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name White Rock Medical Center, LLC Case No. 26-90115

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $823,250 | $670,438 | $670,438 |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $11,787 | $164,758 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $141,438 |
| c. | Postpetition employer payroll taxes accrued | $138,712 | $890,077 |
| d. | Postpetition employer payroll taxes paid | $111,574 | $542,003 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | |
|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ● | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ● | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● | | |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● | No ○ | N/A ○ | |
| i. | Do you have: Worker's compensation insurance? | Yes ○ | No ● | | |
| | If yes, are your premiums current? | Yes ○ | No ○ | N/A ● | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ● | No ○ | | |
| | If yes, are your premiums current? | Yes ● | No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ● | No ○ | | |
| k. | Has a disclosure statement been filed with the court? | Yes ● | No ○ | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ | | |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Erik White | Erik White |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Restructuring Officer | 08/21/2026 |
| Title | Date |

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name White Rock Medical Center, LLC Case No. 26-90115

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name White Rock Medical Center, LLC Case No. 26-90115

PageThree

PageFour

**White Rock Medical Center, LLC**

Balance Sheet

*Unaudited*

| **As of :** | **July 2026** |
|---|---|
| **Assets:** | |
| **Current assets:** | |
| Cash | 1,110,383 |
| Accounts Receivables | 10,251,929 |
| Other Assets | - |
| Prepaid & Deposits | 1,211,756 |
| Inventory | 1,060,215 |
| Other Receivables | 19,088 |
| **Total current assets** | **13,653,370** |
| Property & Equipment, Net | 3,185,438 |
| Intangibles, Net | 5,220,191 |
| Operating Lease, ROU Asset | 32,358,668 |
| **Total Assets** | **54,417,667** |
| **Liabilities:** | |
| Accounts Payable | 13,770,090 |
| Accrued Expenses | 2,938,526 |
| Notes & Loan Payable | 16,357,657 |
| Operating Lease, Liabilities | 35,474,257 |
| **Total Liabilities** | **68,540,531** |
| **Shareholder's Equity** | (14,122,864) |
| **Total Liabilities & Shareholder's Equity** | **54,417,667** |

The accompanying balance sheet has been prepared by management of the Debtors solely for purposes of complying with the reporting requirements of the United States Bankruptcy Court in connection with these Chapter 11 cases. The financial information is unaudited and has not been prepared in accordance with generally accepted auditing standards. Accordingly, it does not include all disclosures and supporting schedules that would be required for audited financial statements prepared in accordance with U.S. generally accepted accounting principles.

Certain of the Debtors ceased active business operations in or around June 2024, and comprehensive financial accounting records were not consistently maintained thereafter. As a result, management has reconstructed portions of the financial information presented herein using available records, third-party documentation, and other information deemed reliable. The balance sheet therefore reflects management's best efforts to present the Debtors' financial condition, assets, and liabilities as of the reporting date based on the information currently available.

The financial information contained in this balance sheet is provided solely for informational purposes to the Bankruptcy Court, the Office of the United States Trustee, and other parties in interest in the Chapter 11 cases. The information has not been subject to audit, review, or compilation by independent accountants and may be subject to future adjustment as additional information becomes available.

Nothing contained in the balance sheet or these footnotes is intended to constitute an admission regarding the validity, amount, classification, or priority of any claim against the Debtors or the ownership, value, or status of any asset. All rights of the Debtors and their estates are expressly reserved.

**White Rock Medical Center, LLC**

# Income Statement

*Unaudited*

| | July 2026 |
|---|---|
| **Revenue** | |
| Billed Charges | 25,585,211 |
| Less: Contratual Allowance | (21,107,799) |
| **Net Revenue** | 4,477,412 |
| Other Operating Income | 1,677,737 |
| **Total Income** | **6,155,149** |
| **Operating Expenses** | |
| Payroll & Benefits | 2,049,873 |
| Contractual Labour | 478,725 |
| **Expenses** | - |
| Management Fee | - |
| Professional Fee | 1,460,685 |
| Purchased Services | 1,030,900 |
| Legal Services | - |
| ER & Physicians on Call | - |
| Imaging Services | - |
| Medical Supplies | 311,947 |
| Repair & Maintenance | 26,751 |
| Utilities | 109,826 |
| Rent (Building/Equipment) | 276,006 |
| Marketing Expenses | - |
| Insurance | 51,924 |
| Dietary Services | 37,764 |
| IT & Software Expenses | - |
| Office Expenses | 10,773 |
| Other Admin Expenses | 24,619 |
| **Expenses** | **3,341,195** |
| **Total Operating Expenses** | **5,869,793** |
| **Ops EBITDA** | **285,356** |
| Depreciation & Amortisation | 123,492 |
| Bad Debt Expense | - |
| Amortisation of Lease | - |
| Interest | 14,824 |
| Franchise Tax | 11,787 |
| **Net Profit** | **135,253** |

stellar BANK™

Equal Housing Lender | Member FDIC

White Rock Medical Center, LLC
a Delaware Series LLC
Debtor-in-Possession Case #26-90115
9440 Poppy Drive
Dallas TX 75218

Primary Account Acct Ending 6767
Enclosures 43

## CHECKING ACCOUNT

| | | | |
|---|---|---|---|
| Business Analysis Checking | | Number of Enclosures | 43 |
| Account Number | Acct Ending 6767 | Statement Dates | 7/01/26 thru 8/02/26 |
| Previous Balance | 236,435.40 | Days in the statement period | 33 |
| 30 Deposits/Credits | 7,739,027.57 | Average Ledger | 585,827.42 |
| 254 Checks/Debits | 7,387,293.58 | Average Collected | 585,827.42 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 588,169.39 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $.00 | $.00 |
| Total Return item fees | $.00 | $.00 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/01 | Transfer XXX8167 to XXX6767: Internal Transfer | 821,000.00 |
| 7/02 | Transfer XXX8167 to XXX6767: Internal Transfer | 902,000.00 |
| 7/02 | FIX 197750 WHITE ROCCCD 197750 WHITE ROCK MED | 2,873.70 |
| 7/03 | Positive Pay ACH Return 7.2.26 | 18,580.04 |
| 7/07 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 300,000.00 |
| 7/08 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 30,000.00 |

stellar BANK™

Equal Housing Lender | Member FDIC

| | | |
|---|---|---|
| Date 7/31/26 | | Page 2 |
| Primary Account | | Acct Ending 6767 |
| Enclosures | | 43 |

Business Analysis Checking Acct Ending 6767 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/09 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 22,000.00 |
| 7/10 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 200,000.00 |
| 7/13 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 20,000.00 |
| 7/14 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 60,000.00 |
| 7/15 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 1,350,000.00 |
| 7/16 | Transfer XXX8167 to XXX6767: Internal Transfer | 145,000.00 |
| 7/17 | Transfer XXX8167 to XXX6767: Internal Transfer | 100,000.00 |
| 7/17 | COBRA Beneflex HR CCD COBRA White Rock Med | 2,475.37 |
| 7/20 | Transfer XXX8167 to XXX6767: Internal Transfer | 80,000.00 |
| 7/20 | PLAN FUND PAYLOCITY CCD 26198932E526A WHITE ROCK MED | 17.31 |
| 7/20 | PLAN FUND PAYLOCITY CCD 26198DBA760EB WHITE ROCK MED | 56.92 |
| 7/21 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 250,000.00 |
| 7/22 | Transfer XXX8167 to XXX6767: Internal Transfer | 25,000.00 |
| 7/22 | Transfer XXX8167 to XXX6767: Internal Transfer | 70,000.00 |
| 7/23 | Transfer XXX8167 to XXX6767: Internal Transfer | 9,000.00 |
| 7/24 | Transfer XXX8167 to XXX6767: Internal Transfer | 4,000.00 |
| 7/24 | Transfer XXX8167 to XXX6767: Internal Transfer | 550,000.00 |
| 7/24 | Transfer XXX8167 to XXX6767: Internal Transfer | 1,000,000.00 |
| 7/24 | PLAN FUND PAYLOCITY CCD 26204BB7E42D9 WHITE ROCK MED | 5.77 |
| 7/24 | PLAN FUND PAYLOCITY CCD 26204EA4E8FC WHITE ROCK MED | 18.46 |
| 7/27 | Transfer XXX8167 to XXX6767: Internal Transfer | 29,000.00 |

stellar BANK™
Equal Housing Lender | Member FDIC

Date 7/31/26 Page 3
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/29 | Transfer XXX8167 to XXX6767: Internal Transfer | 1,003,000.00 |
| 7/30 | Transfer XXX8167 to XXX6767: Internal Transfer | 545,000.00 |
| 7/31 | Transfer XXX8167 to XXX6767: Internal Transfer | 200,000.00 |

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/01 | ACH Payments Tracking ID:38992 10 | 1,000.00- |
| 7/01 | ZURICHDB ZURICH US CCD 021188778001000 WHITE ROCK MED | 16,792.46- |
| 7/01 | WIRE TO REF 917 Paylocity Corporation/CO ID 197750 - | 191,323.63- |
| 7/01 | WIRE TO REF 915 Paylocity Corporation/CO ID 197750 - | 627,922.01- |
| 7/02 | ACH Payments Tracking ID:39039 22 | 582.74- |
| 7/02 | ACH Payments Tracking ID:39045 47 | 1,351.24- |
| 7/02 | ACH Payments Tracking ID:39041 86 | 1,969.00- |
| 7/02 | ACH Payments Tracking ID:39041 99 | 5,501.00- |
| 7/02 | ACH Payments Tracking ID:39046 36 | 10,320.00- |
| 7/02 | ACH Payments Tracking ID:39042 12 | 11,850.00- |
| 7/02 | ACH Payments Tracking ID:39045 98 | 22,497.00- |
| 7/02 | ACH Payments Tracking ID:39047 85 | 72,500.00- |
| 7/02 | ACH Payments Tracking ID:39039 47 | 108,540.44- |
| 7/02 | SALE VENTURE CCD WHITE ROCK MED | 18,580.04- |
| 7/02 | WIRE TO REF 904 FOLLETT PRODUCTS LLC/shipping and tax | 28.58- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 4
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/02 | WIRE TO REF 905 Adobe Inc./Payment against | 4,966.73- |
| 7/02 | WIRE TO REF 908 Pipeline Health System Holdings LLC | 100,000.00- |
| 7/02 | WIRE TO REF 903 BMO Rents/Global Medical REIT LP | 266,722.93- |
| 7/03 | BILLPAY DALLAS WATER UTI WEB DALLAS WATER | 3.09- |
| 7/03 | PURCHASE Perfect Pest ConCCD QC73XF9JNJZBTDG White Rock Med TRN*1*QC73XF9JNJZBTDG3**4VXMV1 6BJ2F1APLB\ RMR*IK*Perfect Pest Control\ | 216.50- |
| 7/03 | Fatboy Gre Fatboy Grease TrCCD 11n4d754ad7k2jh White Rock Med | 850.00- |
| 7/03 | Verified F Verified First WEB ST-U0S2C5W0E6A1 | 1,677.40- |
| 7/03 | INTERNET AMAZON BUSINESS CCD 043000096930390 14003100000393 | 3,046.93- |
| 7/03 | AR PAYMENT GORDON FOOD SERVCCD 0001-722677701 White Rock Med | 13,367.20- |
| 7/03 | MedSuplyPm Medline CCD 660609398 White Rock Med | 39,495.22- |
| 7/06 | ACH Payments Tracking ID:39114 10 | 8,000.00- |
| 7/06 | PLAN FUND PAYLOCITY CCD 26184F9DC1BD7 WHITE ROCK MED | 203.00- |
| 7/06 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1120008*INVOICE PAYMENT \ | 581.18- |
| 7/06 | PLAN FUND PAYLOCITY CCD 2618402BFD10C WHITE ROCK MED | 1,316.05- |
| 7/06 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1120011*INVOICE PAYMENT \ | 1,683.00- |
| 7/06 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1120010*INVOICE PAYMENT \ | 1,753.08- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 5
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/06 | OBPPAYMT HEALTH CARE SERVCCD 8425700376 HEIGHTS HEALTH | 2,610.26- |
| 7/06 | SALE VENTURE CCD WHITE ROCK MED | 18,580.04- |
| 7/06 | PAYMENT Matrix Trust Co CCD 52047750 White Rock Med | 18,733.73- |
| 7/06 | OBPPAYMT HEALTH CARE SERVCCD 9812911086 HEIGHTS HEALTH | 164,036.81- |
| 7/06 | WIRE TO REF 138 AM Infoweb PVT. LTD/Payment against | 25,185.00- |
| 7/07 | ACH Payments Tracking ID:39150 56 | 2,900.00- |
| 7/07 | ACH Payments Tracking ID:39145 71 | 8,000.00- |
| 7/07 | ACH Payments Tracking ID:39145 77 | 8,882.64- |
| 7/07 | ACH Payments Tracking ID:39145 90 | 19,661.66- |
| 7/07 | ACH Payments Tracking ID:39146 58 | 22,497.00- |
| 7/07 | ACH Payments Tracking ID:39146 12 | 175,134.99- |
| 7/07 | AR PAYMENT GORDON FOOD SERVCCD 0001-722677701 White Rock Med | 3,085.25- |
| 7/07 | UTIL PYMT ATMOS ENERGY SGL WEB 003076803865 | 34,351.71- |
| 7/07 | WIRE TO REF 673 Beckman Coulter, Inc./Inv 4620461 Inv | 608.91- |
| 7/08 | AR PAYMENT GORDON FOOD SERVCCD 0001-722677701 White Rock Med | 314.16- |
| 7/08 | ONLINE PMT 1ST BANKCARD CTRCCD CC0011185888 0000WHITE ROCK | 5,000.00- |
| 7/08 | WIRE TO REF 546 McKesson Corporation/BILL TO 10794992 | 7,487.30- |
| 7/09 | ACH Payments Tracking ID:39222 71 | 842.21- |
| 7/09 | ACH Payments Tracking ID:39222 47 | 4,332.00- |
| 7/09 | ACH Payments Tracking ID:39222 59 | 10,000.00- |
| 7/10 | Account Analysis Charge | 666.89- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 6
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/10 | ACH Payments Tracking ID:39266 65 | 754.00- |
| 7/10 | ACH Payments Tracking ID:39267 34 | 2,855.04- |
| 7/10 | ACH Payments Tracking ID:39267 08 | 4,281.26- |
| 7/10 | ACH Payments Tracking ID:39267 46 | 45,677.00- |
| 7/10 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1123892*INVOICE PAYMENT \ | 57.70- |
| 7/10 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1123880*INVOICE PAYMENT \ | 557.23- |
| 7/10 | WWW.SHIFTK WWW.SHIFTKEY.COM WEB ST-W4I6M9V6P2F2 | 6,032.56- |
| 7/10 | WIRE TO REF 1023 McKesson Corporation/BILL TO 10794992 | 3,105.10- |
| 7/10 | WIRE TO REF 1025 Paylocity Corporation/CO ID 197750 - | 7,500.00- |
| 7/10 | WIRE TO REF 1019 Epiq Corporate Restructuring LLC/ | 50,000.00- |
| 7/13 | ACH Payments Tracking ID:39309 65 | 1,192.41- |
| 7/13 | AR PAYMENT GORDON FOOD SERVCCD 0001-722677701 White Rock Med | 446.94- |
| 7/13 | SALE PLATINUM CHOICE WEB | 2,025.00- |
| 7/13 | 8445929782 Waystar, Inc WEB | 6,843.12- |
| 7/13 | MedSuplyPm Medline CCD 661254001 White Rock Med | 56,108.91- |
| 7/13 | WIRE TO REF 578 JB&B Recourse/Monthly Payment | 13,869.58- |
| 7/14 | ACH Payments Tracking ID:39352 13 | 8,000.00- |
| 7/15 | ACH Payments Tracking ID:39390 85 | 3,000.00- |
| 7/15 | ACH Payments Tracking ID:39391 12 | 5,000.00- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 7
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/15 | ACH Payments Tracking ID:3939098 | 8,500.00- |
| 7/15 | ACH Payments Tracking ID:3939077 | 9,200.00- |
| 7/15 | ACH Payments Tracking ID:3939062 | 10,250.00- |
| 7/15 | ACH Payments Tracking ID:3938969 | 10,750.00- |
| 7/15 | ACH Payments Tracking ID:3939143 | 12,600.00- |
| 7/15 | ACH Payments Tracking ID:3939069 | 14,000.00- |
| 7/15 | ACH Payments Tracking ID:3939126 | 15,000.00- |
| 7/15 | ACH Payments Tracking ID:3939118 | 15,000.00- |
| 7/15 | ACH Payments Tracking ID:3938979 | 15,400.00- |
| 7/15 | ACH Payments Tracking ID:3938937 | 19,000.00- |
| 7/15 | ACH Payments Tracking ID:3938962 | 22,550.00- |
| 7/15 | ACH Payments Tracking ID:3939151 | 30,000.00- |
| 7/15 | ACH Payments Tracking ID:3939137 | 30,600.00- |
| 7/15 | ACH Payments Tracking ID:3938922 | 32,725.00- |
| 7/15 | ACH Payments Tracking ID:3938930 | 36,650.00- |
| 7/15 | ACH Payments Tracking ID:3938952 | 43,355.00- |
| 7/15 | ACH Payments Tracking ID:3938941 | 43,475.00- |
| 7/15 | ACH Payments Tracking ID:3939168 | 45,000.00- |
| 7/15 | ACH Payments Tracking ID:3939160 | 65,000.00- |
| 7/15 | SALE FRONTRUNNERHC IN WEB | 3,495.29- |
| 7/15 | SPECTRUM SPECTRUM WEB 8151739 | 4,946.44- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 8
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/15 | WIRE TO REF 845 Paylocity Corporation/CO ID 197750 - | 191,177.83- |
| 7/15 | WIRE TO REF 844 Paylocity Corporation/CO ID 197750 - | 622,911.66- |
| 7/16 | ACH Payments Tracking ID:39426 56 | 200.00- |
| 7/16 | ACH Payments Tracking ID:39429 07 | 672.65- |
| 7/16 | ACH Payments Tracking ID:39431 03 | 1,766.81- |
| 7/16 | ACH Payments Tracking ID:39430 58 | 2,760.38- |
| 7/16 | ACH Payments Tracking ID:39426 31 | 3,497.00- |
| 7/16 | ACH Payments Tracking ID:39429 97 | 5,168.43- |
| 7/16 | ACH Payments Tracking ID:39429 89 | 6,500.00- |
| 7/16 | ACH Payments Tracking ID:39429 31 | 7,435.39- |
| 7/16 | ACH Payments Tracking ID:39426 37 | 10,387.98- |
| 7/16 | ACH Payments Tracking ID:39429 58 | 13,480.00- |
| 7/16 | ACH Payments Tracking ID:39426 86 | 16,985.00- |
| 7/16 | ACH Payments Tracking ID:39426 01 | 19,879.00- |
| 7/16 | LIFE INS DEARBORN WEB 8576618 | 1,873.89- |
| 7/16 | SALE MAGDOU LLC CCD WHITE ROCK MED | 9,850.75- |
| 7/16 | LIFE INS DEARBORN WEB 8576617 | 13,712.40- |
| 7/16 | WIRE TO REF 700 Streamline Medical/Payment against | 6,610.00- |
| 7/16 | WIRE TO REF 695 McKesson Corporation/Payment against | 8,045.59- |
| 7/17 | ACH Payments Tracking ID:39467 74 | 2,294.60- |
| 7/17 | ACH Payments Tracking ID:39468 05 | 6,676.60- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 9
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/17 | ACH Payments Tracking ID:39467 95 | 10,607.00- |
| 7/17 | ACH Payments Tracking ID:39469 49 | 22,497.00- |
| 7/17 | ACH Payments Tracking ID:39469 43 | 156,000.00- |
| 7/17 | TAX COL PAYLOCITY CORPORCCD WHITE ROCK MED | 46.89- |
| 7/17 | PURCHASE Perfect Pest ConCCD H9KLG458MQ92LWG White Rock Med TRN*1*H9KLG458MQ92LWG6**4VXM22 6BOLVEFKOI\ RMR*IK*Perfect Pest Control\ | 162.38- |
| 7/17 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1128929*INVOICE PAYMENT \ | 190.78- |
| 7/17 | PAYMENTS IMAGE FIRST CCD LBYCIA28NH White Rock Med | 27,950.60- |
| 7/17 | WIRE TO REF 787 AM Infoweb PVT. LTD/Payment against | 12,592.50- |
| 7/20 | ACH Payments Tracking ID:39515 25 | 189.31- |
| 7/20 | ACH Payments Tracking ID:39513 55 | 9,802.50- |
| 7/20 | ACH Payments Tracking ID:39513 68 | 26,863.20- |
| 7/20 | PLAN FUND PAYLOCITY CCD 261985F116EDB WHITE ROCK MED | 316.58- |
| 7/20 | PLAN FUND PAYLOCITY CCD 26198CEA5CC39 WHITE ROCK MED | 1,535.98- |
| 7/20 | BILLING 197750 WHITE ROCCCD 197750 WHITE ROCK MED INV3957598 | 8,874.79- |
| 7/20 | AR PAYMENT GORDON FOOD SERVCCD 0001-722677701 White Rock Med | 14,744.71- |
| 7/20 | PAYMENT Matrix Trust Co CCD 52770927 | 18,033.61- |
| 7/20 | MedSuplyPm Medline CCD 661793751 White Rock Med | 53,602.58- |
| 7/21 | ACH Payments Tracking ID:39548 10 | 6,900.00- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 10
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/21 | ACH Payments Tracking ID:39546 64 | 8,000.00- |
| 7/21 | ACH Payments Tracking ID:39548 72 | 22,497.00- |
| 7/21 | ACH Payments Tracking ID:39548 63 | 172,395.96- |
| 7/21 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1131168*INVOICE PAYMENT \ | 121.62- |
| 7/21 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1131162*INVOICE PAYMENT \ | 491.04- |
| 7/21 | IPFSPMTTXH IPFS800-247-6129CCD F08040 HEIGHTS HEALTH | 3,715.01- |
| 7/21 | IPFSPMTTXH IPFS800-247-6129CCD F11325 HEIGHTS HEALTH | 3,911.64- |
| 7/21 | IPFSPMTPAP IPFS866-326-8355CCD D59081 WHITE ROCK MED | 31,485.13- |
| 7/21 | DIRECT ENE Speedpay WEB 1894034 | 69,322.91- |
| 7/22 | ACH Payments Tracking ID:39579 06 | 4,976.00- |
| 7/22 | ACH Payments Tracking ID:39578 54 | 6,579.04- |
| 7/22 | ACH Payments Tracking ID:39578 98 | 23,181.75- |
| 7/22 | AR PAYMENT GORDON FOOD SERVCCD 0001-722677701 White Rock Med | 2,417.03- |
| 7/22 | WIRE TO REF 631 McKesson Corporation/Payment against | 14,659.69- |
| 7/23 | ACH Payments Tracking ID:39607 17 | 345.85- |
| 7/23 | ACH Payments Tracking ID:39607 56 | 3,534.00- |
| 7/23 | BILLPAY DALLAS WATER UTI WEB DALLAS WATER | 289.88- |
| 7/23 | PREMIUM CURI AGENCY/EZ-P WEB 1157224 | 3,844.74- |
| 7/24 | ACH Payments Tracking ID:39652 23 | 1,346.74- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 11
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/24 | ACH Payments Tracking ID:39652 47 | 3,885.00- |
| 7/24 | ACH Payments Tracking ID:39651 91 | 6,458.00- |
| 7/24 | ACH Payments Tracking ID:39652 63 | 11,157.84- |
| 7/24 | ACH Payments Tracking ID:39652 16 | 86,225.02- |
| 7/24 | QBooks Onl INTUIT * CCD 1401911 WHITE ROCK MED | 293.15- |
| 7/24 | WIRE TO REF 997 Paylocity Corporation/CO ID 197750 - | 492.46- |
| 7/24 | WIRE TO REF 996 Paylocity Corporation/CO ID 197750 - | 2,962.14- |
| 7/27 | ACH Payments Tracking ID:39701 20 | 392.00- |
| 7/27 | ACH Payments Tracking ID:39700 93 | 2,050.00- |
| 7/27 | ACH Payments Tracking ID:39701 28 | 3,653.44- |
| 7/27 | ACH Payments Tracking ID:39700 84 | 5,026.28- |
| 7/27 | MedSuplyPm Medline CCD 662313636 White Rock Med | 37,875.16- |
| 7/27 | WIRE TO REF 585 FOLLETT PRODUCTS LLC/Prepay Prepay | 301.00- |
| 7/27 | WIRE TO REF 588 Beckman Coulter, Inc./Payment against | 2,094.80- |
| 7/27 | WIRE TO REF 583 Ridgeline Buckner LP/Rent payment | 13,772.86- |
| 7/28 | ACH Payments Tracking ID:39734 41 | 8,000.00- |
| 7/28 | PAYMENT Matrix Trust Co CCD 52994150 | 47.93- |
| 7/28 | PURCHASE Perfect Pest ConCCD QZRHHF3T4SZ3M5G White Rock Med TRN*1*QZRHHF3T4SZ3M5G6**4VXOGM 6BSZG01V66\ RMR*IK*Perfect Pest Control\ | 1,672.46- |
| 7/29 | ACH Payments Tracking ID:39774 59 | 5,583.93- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 12
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/29 | DEBITS COLA INC 111000022847865 PPD | 4,599.00- |
| 7/29 | WIRE TO REF 850 Paylocity Corporation/CO ID 197750 - | 200,695.36- |
| 7/29 | WIRE TO REF 849 Paylocity Corporation/CO ID 197750 - | 641,350.15- |
| 7/30 | ACH Payments Tracking ID:39806 96 | 34.00- |
| 7/30 | ACH Payments Tracking ID:39806 87 | 544.99- |
| 7/30 | ACH Payments Tracking ID:39807 17 | 629.99- |
| 7/30 | ACH Payments Tracking ID:39813 79 | 1,177.41- |
| 7/30 | ACH Payments Tracking ID:39813 91 | 3,359.00- |
| 7/30 | ACH Payments Tracking ID:39807 24 | 3,725.73- |
| 7/30 | ACH Payments Tracking ID:39813 61 | 3,900.00- |
| 7/30 | ACH Payments Tracking ID:39811 05 | 6,225.39- |
| 7/30 | ACH Payments Tracking ID:39804 68 | 8,637.00- |
| 7/30 | ACH Payments Tracking ID:39806 38 | 12,312.50- |
| 7/30 | ACH Payments Tracking ID:39811 29 | 15,160.57- |
| 7/30 | ACH Payments Tracking ID:39804 29 | 16,562.92- |
| 7/30 | ACH Payments Tracking ID:39805 99 | 22,497.00- |
| 7/30 | ACH Payments Tracking ID:39807 09 | 31,699.98- |
| 7/30 | ACH Payments Tracking ID:39805 93 | 312,000.00- |
| 7/30 | SALE FRONTRUNNERHC INCCD WHITE ROCK MED | 3,346.13- |
| 7/30 | SALE MAGDOUHEALTH LLCCCD WHITE ROCK MED | 72,362.00- |
| 7/30 | PAYMENT QUARTERLY FEE CCD 0000 WHITE ROCK MED | 147,375.13- |

stellar BANK™
Equal Housing Lender | Member FDIC

Date 7/31/26 Page 13
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/31 | ACH Payments Tracking ID:3985810 | 605.93- |
| 7/31 | ACH Payments Tracking ID:3985949 | 890.00- |
| 7/31 | ACH Payments Tracking ID:3985849 | 2,079.17- |
| 7/31 | ACH Payments Tracking ID:3985645 | 4,763.00- |
| 7/31 | ACH Payments Tracking ID:3985729 | 12,134.66- |
| 7/31 | ACH Payments Tracking ID:3985767 | 15,670.00- |
| 7/31 | ACH Payments Tracking ID:3985783 | 23,230.50- |
| 7/31 | ACH Payments Tracking ID:3985742 | 70,437.75- |
| 7/31 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1139495*INVOICE PAYMENT \ | 67.37- |
| 7/31 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1139492*INVOICE PAYMENT \ | 275.06- |
| 7/31 | Invoice W W GRAINGER INCCCD 0888571517 White Rock Med REF*TN*1139494*INVOICE PAYMENT \ | 363.65- |
| 7/31 | SPECTRUM SPECTRUM WEB 3697765 | 2,350.34- |
| 7/31 | SPECTRUM SPECTRUM WEB 3697762 | 3,542.43- |
| 7/31 | INTERNET AMAZON BUSINESS CCD 043000099473548 14003100000394 | 4,141.77- |
| 7/31 | SPECTRUM SPECTRUM WEB 3697766 | 4,946.68- |
| 7/31 | AR PAYMENT GORDON FOOD SERVCCD 0001-722677701 White Rock Med | 15,706.30- |
| 7/31 | WIRE TO REF 228 AM Infoweb PVT. LTD/Payment against AM | 13,572.93- |
| 7/31 | WIRE TO REF 899 Pivot Health Law LLC - AZ IOLTA/ombudsman | 27,904.86- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 14
Primary Account Acct Ending 6767
Enclosures 43

Business Analysis Checking Acct Ending 6767 (Continued)

## CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/31 | WIRE TO REF 897 Epiq Corporate Restructuring LLC/outstanding | 100,000.00- |
| 7/31 | WIRE TO REF 898 BMO Rents/Global Medical REIT | 266,722.93- |
| 7/31 | WIRE TO REF 937 Reed Smith LLP | 600,000.00- |

## CHECKS IN NUMBER ORDER

| Date | Check No | Amount | Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|---|---|---|
| 7/20 | 590 | 261.00 | 7/30 | 619 | 1,833.01 | 7/21 | 649* | 300.00 |
| 7/21 | 591 | 681.14 | 7/23 | 620 | 115.37 | 7/20 | 650 | 50.00 |
| 7/31 | 592 | 50.00 | 7/30 | 624* | 57.14 | 7/27 | 651 | 200.00 |
| 7/27 | 594* | 135.00 | 7/24 | 625 | 2,301.00 | 7/24 | 652 | 885.00 |
| 7/27 | 596* | 641.03 | 7/31 | 626 | 400.00 | 7/21 | 654* | 44.64 |
| 7/29 | 597 | 2,000.00 | 7/21 | 630* | 473.32 | 7/28 | 655 | 65.00 |
| 7/28 | 598 | 159.67 | 7/20 | 631 | 319.45 | 7/22 | 656 | 86.43 |
| 7/22 | 604* | 1,214.63 | 7/30 | 632 | 350.00 | 7/21 | 657 | 2,100.00 |
| 7/23 | 607* | 8.10 | 7/20 | 635* | 140.00 | 7/21 | 658 | 750.00 |
| 7/21 | 608 | 193.00 | 7/20 | 636 | 602.00 | 7/22 | 659 | 212.63 |
| 7/20 | 609 | 228.54 | 7/21 | 637 | 5.27 | 7/29 | 661* | 904.67 |
| 7/23 | 611* | 2,362.32 | 7/21 | 639* | 100.00 | 7/08 | 1170* | 25,552.67 |
| 7/21 | 616* | 600.00 | 7/30 | 640 | 1,000.00 | 7/28 | 1171 | 1,300.00 |
| 7/21 | 617 | 220.59 | 7/22 | 641 | 32.92 | | | |
| 7/27 | 618 | 50.00 | 7/21 | 647* | 500.00 | | | |

* Denotes missing check numbers

## DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 7/01 | 220,397.30 | 7/13 | 258,479.61 | 7/23 | 140,366.47 |
| 7/02 | 499,861.30 | 7/14 | 310,479.61 | 7/24 | 1,578,384.35 |
| 7/03 | 459,785.00 | 7/15 | 350,893.39 | 7/27 | 1,541,192.78 |
| 7/06 | 217,102.85 | 7/16 | 367,068.12 | 7/28 | 1,529,947.72 |
| 7/07 | 241,980.69 | 7/17 | 230,525.14 | 7/29 | 1,677,814.61 |
| 7/08 | 233,626.56 | 7/20 | 175,035.12 | 7/30 | 1,558,024.72 |
| 7/09 | 240,452.35 | 7/21 | 100,226.85 | 7/31 | 588,169.39 |
| 7/10 | 318,965.57 | 7/22 | 141,866.73 | | |

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000590
35-2572/1130

DATE Jun 26, 2026
AMOUNT $261.00

Two Hundred Sixty-one Dollars and Zero cents

PAY TO THE ORDER OF
Bagwell, Cynthia
8721 vinewood dr
Dallas, TX 75228

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 590 Date: 07/20 Amount: $261.00

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000591
35-2572/1130

DATE Jun 26, 2026
AMOUNT $681.14

Six Hundred Eighty-one Dollars and Fourteen cents

PAY TO THE ORDER OF
BEHNE, DONALD
628 BIG OAK CT
Rockwall, TX 75087
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 591 Date: 07/21 Amount: $681.14

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000592
35-2572/1130

DATE Jun 26, 2026
AMOUNT $50.00

Fifty Dollars and Zero cents

PAY TO THE ORDER OF
BENTSEN, FRANCES
10436 COLERIDGE ST
Dallas, TX 75218
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 592 Date: 07/31 Amount: $50.00

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000594
35-2572/1130

DATE Jun 26, 2026
AMOUNT $135.00

One Hundred Thirty-five Dollars and Zero cents

PAY TO THE ORDER OF
BOYER, NELDA
11504 LANEWOOD CIR
Dallas, TX 75218
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 594 Date: 07/27 Amount: $135.00

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000596
35-2572/1130

DATE Jun 26, 2026
AMOUNT $641.03

Six Hundred Forty-one Dollars and Three cents

PAY TO THE ORDER OF
BYREE, JONATHAN
154 Spanish Oak Dr
Dallas, TX 76227
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 596 Date: 07/27 Amount: $641.03

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000597
35-2572/1130

DATE Jun 26, 2026
AMOUNT $2,000.00

Two Thousand Dollars and Zero cents

PAY TO THE ORDER OF
BYRDSONG, STEPHANIA
9419 Crimson Ct
Dallas, TX 75217
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 597 Date: 07/29 Amount: $2,000.00

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000598
35-2572/1130

DATE Jun 26, 2026
AMOUNT $159.67

One Hundred Fifty-nine Dollars and Sixty-seven cents

TX ID 53581174
3/17/57 - 3/17/33

PAY TO THE ORDER OF
CAROLYN, DRINNING
6804 LOVETT
Dallas, TX 75227
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 598 Date: 07/28 Amount: $159.67

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000604
35-2572/1130

DATE Jun 26, 2026
AMOUNT $1,214.63

One Thousand Two Hundred Fourteen Dollars and Sixty-three cents

PAY TO THE ORDER OF
FRISBY, CAROL
389 Brunswick Isles Way
Frisco, TX 75036
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 604 Date: 07/22 Amount: $1,214.63

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000607
35-2572/1130

DATE Jun 26, 2026
AMOUNT $8.10

Eight Dollars and Ten cents

PAY TO THE ORDER OF
Gomez, Maria
1916 HOLCOMB RD
Dallas, TX 75217
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 607 Date: 07/24 Amount: $8.10

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000608
35-2572/1130

DATE Jun 26, 2026
AMOUNT $193.00

One Hundred Ninety-three Dollars and Zero cents

PAY TO THE ORDER OF
GROMACKI, TIFFANY C
2125 LIRIOPE LN
Waxahachie, TX 75165
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 608 Date: 07/21 Amount: $193.00

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000609
35-2572/1130

DATE Jun 26, 2026
AMOUNT $228.54

Two Hundred Twenty-eight Dollars and Fifty-four cents

PAY TO THE ORDER OF
Hall, Trenisha
1835 Barbados Dr
Mansfield, TX 76063
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 609 Date: 07/20 Amount: $228.54

TO VERIFY AUTHENTICITY, SEE REVERSE SIDE FOR DESCRIPTION OF THE 11 SECURITY FEATURES

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218

Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381

S 000611
35-2572/1130

DATE Jun 26, 2026
AMOUNT $2,362.32

Two Thousand Three Hundred Sixty-two Dollars and Thirty-two cents

PAY TO THE ORDER OF
HUBEN, JANET
1533 Clear Point Dr
Garland, TX 75041
United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 611 Date: 07/24 Amount: $2,362.32

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000616 35-2572/1130
Six Hundred Dollars and Zero cents
DATE Jun 26, 2026 AMOUNT $600.00
PAY TO THE ORDER OF HUGGINS-HANEY, VEE 1917 DAISY WAY Kilgore, TX 75662 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 616 Date: 07/21 Amount: $600.00

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000617 35-2572/1130
Two Hundred Twenty Dollars and Fifty-nine cents
DATE Jun 26, 2026 AMOUNT $220.59
PAY TO THE ORDER OF Hume, Misty 183 Tanglewood Dr. Gilmer, TX 75645 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 617 Date: 07/21 Amount: $220.59

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000618 35-2572/1130
Fifty Dollars and Zero cents
DATE Jun 26, 2026 AMOUNT $50.00
PAY TO THE ORDER OF KURNIAJI, STELLA 2516 DYER ST Dallas, TX 75205 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 618 Date: 07/27 Amount: $50.00

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000619 35-2572/1130
One Thousand Eight Hundred Thirty-three Dollars and One cent
DATE Jun 26, 2026 AMOUNT $1,833.01
PAY TO THE ORDER OF LANCASTER, JENNIFER L 4 TIMBERLAKE DR Texarkana, TX 75501 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 619 Date: 07/30 Amount: $1,833.01

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000620 35-2572/1130
One Hundred Fifteen Dollars and Thirty-seven cents
DATE Jun 26, 2026 AMOUNT $115.37
PAY TO THE ORDER OF Lommori, Dionna 409 Tartane Dr Anna, TX 75409 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 620 Date: 07/24 Amount: $115.37

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000624 35-2572/1130
Fifty-seven Dollars and Fourteen cents
DATE Jun 26, 2026 AMOUNT $57.14
PAY TO THE ORDER OF Manuel Castanon 9920 CR 344 Terrell, TX 75161 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 624 Date: 07/30 Amount: $57.14

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000625 35-2572/1130
Two Thousand Three Hundred One Dollars and Zero cents
DATE Jun 26, 2026 AMOUNT $2,301.00
PAY TO THE ORDER OF MERRITHEY, TIFFANI 2698 La Jolla Blvd Grand Prairie, TX 75054 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 625 Date: 07/24 Amount: $2,301.00

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000626 35-2572/1130
Four Hundred Dollars and Zero cents
DATE Jun 26, 2026 AMOUNT $400.00
PAY TO THE ORDER OF Mitchell, Michael D 11550 FM 428 Aubrey, TX 76227 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 626 Date: 07/31 Amount: $400.00

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000630 35-2572/1130
Four Hundred Seventy-three Dollars and Thirty-two cents
DATE Jun 26, 2026 AMOUNT $473.32
PAY TO THE ORDER OF PATTERSON, CHRISTINA 1020 Private Road 7830 Broaddus, TX 75929 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 630 Date: 07/21 Amount: $473.32

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000631 35-2572/1130
Three Hundred Nineteen Dollars and Forty-five cents
DATE Jun 26, 2026 AMOUNT $319.45
PAY TO THE ORDER OF PICON, VICTOR 1401 GLOUCHESTER DR Garland, TX 75044 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 631 Date: 07/20 Amount: $319.45

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000632 35-2572/1130
Three Hundred Fifty Dollars and Zero cents
DATE Jun 26, 2026 AMOUNT $350.00
PAY TO THE ORDER OF Purvis, Michael 5009 Presidio Drive Garland, TX 75043 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 632 Date: 07/30 Amount: $350.00

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas) 9440 Poppy Drive Dallas, TX 75218
Stellar Bank 1900 Research Forest Dr. Woodlands, TX 77381
$ 000635 35-2572/1130
One Hundred Forty Dollars and Zero cents
DATE Jun 26, 2026 AMOUNT $140.00
PAY TO THE ORDER OF REED, ANTHONY Po Box 180912 Dallas, TX 7518 United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 635 Date: 07/20 Amount: $140.00

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000636 — 35-2572/1130

Six Hundred Two Dollars and Zero cents — DATE Jun 26, 2026 — AMOUNT $602.00

PAY TO THE ORDER OF: RHODES, JACK, 6204 CR 1410, Bogata, TX 75417, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 636 Date: 07/20 Amount: $602.00

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000637 — 35-2572/1130

Five Dollars and Twenty-seven cents — DATE Jun 26, 2026 — AMOUNT $5.27

PAY TO THE ORDER OF: RICHESON, MARION, 2608 RIDEMONT CT, Arlington, TX 76012, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 637 Date: 07/21 Amount: $5.27

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000639 — 35-2572/1130

One Hundred Dollars and Zero cents — DATE Jun 26, 2026 — AMOUNT $100.00

PAY TO THE ORDER OF: Roberts Kristi, 1949 Javelina St, Josphine, TX 75189, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 639 Date: 07/21 Amount: $100.00

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000640 — 35-2572/1130

One Thousand Dollars and Zero cents — DATE Jun 26, 2026 — AMOUNT $1,000.00

PAY TO THE ORDER OF: RODNEY, DALTON, 409 CLARK AVE NE, Forte Payne, TX 35967, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 640 Date: 07/30 Amount: $1,000.00

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000641 — 35-2572/1130

Thirty-two Dollars and Ninety-two cents — DATE Jun 26, 2026 — AMOUNT $32.92

PAY TO THE ORDER OF: ROMOLA, MADZIAR, 8147 SAN CRISTOBAL DR., Dallas, TX 75218, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 641 Date: 07/22 Amount: $32.92

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000647 — 35-2572/1130

Five Hundred Dollars and Zero cents — DATE Jun 26, 2026 — AMOUNT $500.00

PAY TO THE ORDER OF: RUTHERFORD, PEGGY, 13709 Alliance Ct, Haslet, TX 76052, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 647 Date: 07/21 Amount: $500.00

Totals 300.00 0.00 300.00

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000649 — 35-2572/1130

Three Hundred Dollars and Zero cents — DATE Jun 26, 2026 — AMOUNT $300.00

PAY TO THE ORDER OF: SENTER, CHARLES, 10822 Sandalwo od dr, 75228, TX 75228, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 649 Date: 07/21 Amount: $300.00

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000650 — 35-2572/1130

Fifty Dollars and Zero cents — DATE Jun 26, 2026 — AMOUNT $50.00

PAY TO THE ORDER OF: SMITH, CECIL, 3305 MAYHEW DR, Dallas, TX 75228, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 650 Date: 07/20 Amount: $50.00

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000651 — 35-2572/1130

Two Hundred Dollars and Zero cents — DATE Jun 26, 2026 — AMOUNT $200.00

PAY TO THE ORDER OF: Solis, Alfredo, P O BOX 1934, Mount Pleasant, TX 75456, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 651 Date: 07/27 Amount: $200.00

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000652 — 35-2572/1130

Eight Hundred Eighty-five Dollars and Zero cents — DATE Jun 26, 2026 — AMOUNT $885.00

PAY TO THE ORDER OF: SOSA, ANGELICA, 3111 MILLMAR DRIVE, Dallas, TX 75228, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 652 Date: 07/24 Amount: $885.00

44.64

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000654

Forty-four Dollars and Sixty-four cents — DATE Jun 26, 2026 — AMOUNT $44.64

PAY TO THE ORDER OF: Tennyson, Whitley, 118 Peachtree Ct, Unit C, Kennedale, TX 76060, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 654 Date: 07/21 Amount: $44.64

WHITE ROCK MEDICAL CENTER — White Rock Medical Center LLC (Dallas), 9440 Poppy Drive, Dallas, TX 75218 — Stellar Bank, 1900 Research Forest Dr., Woodlands, TX 77381 — $ 000655 — 35-2572/1130

Sixty-five Dollars and Zero cents — DATE Jun 26, 2026 — AMOUNT $65.00

VOID VOID VOID VOID

PAY TO THE ORDER OF: TIDROW, VANOY, 3220 RUIDOSA AVE, Dallas, TX 75228, United States

AUTHORIZED SIGNATURE

[redacted]

Check (Reg Inclear) 655 Date: 07/28 Amount: $65.00

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218
Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381
S 000656
35-2572/1130
DATE Jun 26, 2026
AMOUNT $86.43
Eighty-six Dollars and Forty-three cents
PAY TO THE ORDER OF Tiffany, Olvera
1203 Maple Terrace Dr
Mansfield, TX 76063
United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 656 Date: 07/22 Amount: $86.43

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218
Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381
S 000657
35-2572/1130
DATE Jun 26, 2026
AMOUNT $2,100.00
Two Thousand One Hundred Dollars and Zero cents
PAY TO THE ORDER OF TIPP, LINDA
2409 VC CR 2142
Wls Point, TX 75169
United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 657 Date: 07/21 Amount: $2,100.00

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218
Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381
S 000658
35-2572/1130
DATE Jun 26, 2026
AMOUNT $750.00
Seven Hundred Fifty Dollars and Zero cents
PAY TO THE ORDER OF WALKER, ROBERT
1842 wonderlight ln
Dallas, TX 75228
United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 658 Date: 07/21 Amount: $750.00

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218
Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381
S 000659
35-2572/1130
DATE Jun 26, 2026
AMOUNT $212.63
Two Hundred Twelve Dollars and Sixty-three cents
PAY TO THE ORDER OF Wilson, Kimberly
419 Parkers Chapel Rd
El Dorado, AR 71730
United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 659 Date: 07/22 Amount: $212.63

WHITE ROCK MEDICAL CENTER
White Rock Medical Center LLC (Dallas)
9440 Poppy Drive
Dallas, TX 75218
Stellar Bank
1900 Research Forest Dr.
Woodlands, TX 77381
S 000661
35-2572/1130
DATE Jun 26, 2026
AMOUNT $904.67
Nine Hundred Four Dollars and Sixty-seven cents
PAY TO THE ORDER OF WULF, VERONICA
3414 Post Oak Rd
Garland, TX 75044
United States
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 661 Date: 07/29 Amount: $904.67

Stellar Bank
1170
WHITE ROCK MEDICAL CENTER, LLC
9440 POPPY DRIVE
DALLAS
TEXAS
DALLAS, TX 75218
6/30/26
PAY TO THE ORDER OF TEXAS HHSC $ 25,552.67
TWENTY - FIVE THOUSAND, FIVE HUNDRED AND FIFTY - TWO & 67/100 DOLLARS
VOUCHER 02109100, CCN 450678
MEMO WHITE ROCK LLC DY12 RECOUPMENT
AUTHORIZED SIGNATURE
[redacted] 1676?"

Check (Reg Inclear) 1170 Date: 07/08 Amount: $25,552.67

Stellar Bank
1171
WHITE ROCK MEDICAL CENTER, LLC
9440 POPPY DRIVE
DALLAS
TEXAS
DALLAS, TX 75218
7/20/2026
PAY TO THE ORDER OF TEXAS HEALTH AND HUMAN SERVICES COMMISSION $ 1,300.00
ONE THOUSAND THREE HUNDRED DOLLARS
DEPOSIT IN BUDGET NO. 22156
FUND NO. 152,
MEMO SERVICE CODE 529201039
AUTHORIZED SIGNATURE
[redacted]

Check (Reg Inclear) 1171 Date: 07/28 Amount: $1,300.00

## CHECKBOOK RECONCILIATION

CHECKS OUTSTANDING
NOT CHARGED TO ACCOUNT

| | | |
|---|---|---|
| | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL= | $ | |

MONTH ____________________

BANK BALANCE SHOWN ON THIS STATEMENT $ __________

{NOTE: THIS BALANCE INCLUDES ACCOUNT INTEREST CREDITED, IF ANY}

ADD+

DEPOSITS NOT CREDITED ON THIS STATEMENT

$ __________

$ __________

TOTAL $ __________

SUBTRACT -

CHECKS OUTSTANDING

$ __________

$ __________

BALANCE $ __________

THIS BALANCE SHOULD AGREE WITH CHECK BOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

## ELECTRONIC FUNDS TRANSFERS

Preauthorized Credits. If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 713-499-1800 to find out whether or not the deposit has been made.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**

**Regulation E error resolution is only applicable to consumer accounts.** A consumer account is used primarily for personal, family and household purposes.

Telephone us at 713-499-1800

Or

Write us at:

Stellar Bank
Customer Service
P.O. Box 41314
Houston, TX 77241-1314

Contact the bank as soon as you can, if you think your statement or receipt is wrong or if you need more information about a **transfer** listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error. We will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

stellar BANK™

Equal Housing Lender | Member FDIC

White Rock Medical Center, LLC
a Delaware Series LLC
Debtor-in-Possession Case #26-90115
9440 Poppy Drive
Dallas TX 75218

Primary Account Acct Ending 8167
Enclosures 13

## CHECKING ACCOUNT

| | | | |
|---|---|---|---|
| Business Checking | | Number of Enclosures | 13 |
| Account Number | Acct Ending 8167 | Statement Dates | 7/01/26 thru 8/02/26 |
| Previous Balance | 1,393,152.09 | Days in the statement period | 33 |
| 516 Deposits/Credits | 7,059,147.71 | Average Ledger | 696,758.45 |
| 85 Checks/Debits | 7,742,051.32 | Average Collected | 696,758.45 |
| Service Charge | .00 | | |
| Interest Paid | .00 | | |
| Current Balance | 710,248.48 | | |

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $.00 | $.00 |
| Total Return item fees | $.00 | $.00 |

## DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/01 | NETSWEEP PIPELINE EAST DACCD<br>P2F5E2U0Y0S5 Mirza Baig<br>TRN 1 26177B1000818321 35331 | 353.31 |
| 7/01 | NETSWEEP PIPELINE EAST DACCD<br>T9K7X6E8Y6W2 Mirza Baig<br>TRN 1 V5241916 43552 | 435.52 |
| 7/01 | TRANSFER STRIPE CCD<br>ST-Q3G4Q7D6X0V7 WHITE ROCK MED | 529.12 |
| 7/01 | HCCLAIMPMT BCBS ILLINOIS CCD<br>M26180E58610410 MA20260629E586<br>TRN*1*M26180E58610410*17313502<br>70*MA20260629E586104100-108311 | 580.07 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 2
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | 2023\ | |
| 7/01 | HCCLAIMPMT AETNA A04 CCD<br>1083112023 PIPELINE EAST<br>TRN*1*826177000013403*10660334<br>92\ | 672.91 |
| 7/01 | GLOBAL DEP GLOBAL PAYMENTS CCD<br>8788240127644 WHITE ROCK MED | 749.00 |
| 7/01 | HCCLAIMPMT AETNA A04 CCD<br>1083112023 PIPELINE EAST<br>TRN*1*826177000013402*10660334<br>92\ | 1,154.35 |
| 7/01 | MERCH DEP MERCHANT SERVICECCD<br>8042949340 WHITE ROCK MED | 1,282.00 |
| 7/01 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1252013299*1341858379\ | 1,750.41 |
| 7/01 | PAYMENT BCBS OF TX CCD<br>151118000 PIPELINE EAST<br>TRN*1*C26181E17881450*13612366<br>10*0E1788145\ | 1,795.74 |
| 7/01 | HCCLAIMPMT Marketplace CCD<br>PIPELINE EAST<br>TRN*1*0933166513*1203174593\ | 1,856.14 |
| 7/01 | HCCLAIMPMT CIGNA CCD<br>823626083 /WHITE ROCK ME<br>TRN*1*260627090042595*15910310<br>71\ | 1,912.71 |
| 7/01 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1252123763*1341858379\ | 2,117.00 |
| 7/01 | HCCLAIMPMT TRIWEST VA VT6 CCD<br>1083112023 350 PIPELINE EAST<br>TRN*1*5497101180VT6*1860813402<br>*000000000~ | 2,627.42 |
| 7/01 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*914508364*1751450535\ | 5,312.03 |
| 7/01 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1252197624*1341858379\ | 6,503.65 |
| 7/01 | NETSWEEP PIPELINE EAST DACCD<br>B1A2R0S5X6S4 Mirza Baig | 7,625.84 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 3
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN 1 W363718794 762584 | |
| 7/01 | HCCLAIMPMT Marketplace CCD<br>CITY HOSPITAL<br>TRN*1*0933165993*1203174593\ | 8,680.24 |
| 7/01 | HCCLAIMPMT Marketplace CCD<br>CITY HOSPITAL<br>TRN*1*0933188409*1203174593\ | 9,988.09 |
| 7/01 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7549795*1205296137*00<br>0004911~ | 17,147.59 |
| 7/01 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1252123762*1341858379\ | 21,523.24 |
| 7/01 | NETSWEEP PIPELINE EAST DACCD<br>R1C6T2Y7T6K4 Mirza Baig<br>TRN 1 26177B1000892481 3596062 | 35,960.62 |
| 7/01 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0913312798*1742770542\ | 37,131.06 |
| 7/01 | PAYMENT BCBS OF TX CCD<br>151107640 PIPELINE EAST<br>TRN*1*C26181E17918070*13612366<br>10*0E1791807\ | 48,695.58 |
| 7/01 | POS CRE 0000 07/01/26 91049599<br>Adobe Inc<br>800-8336687 CA C#8971 | 389.54 |
| 7/02 | NETSWEEP PIPELINE EAST DACCD<br>A1R7M2O5J4P1 Mirza Baig<br>TRN 1 55763446 2390 | 23.90 |
| 7/02 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1252316538*1341858379\ | 140.01 |
| 7/02 | NETSWEEP PIPELINE EAST DACCD<br>J4V0A6V6Z2S9 Mirza Baig<br>TRN 1 26178B1000523134 18726 | 187.26 |
| 7/02 | NETSWEEP PIPELINE EAST DACCD<br>Z4H5B4X1Z7V1 Mirza Baig<br>TRN 1 V5307715 26742 | 267.42 |
| 7/02 | GLOBAL DEP GLOBAL PAYMENTS CCD<br>8788240127644 WHITE ROCK MED | 300.00 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 4
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/02 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252395165*1341858379\ | 990.00 |
| 7/02 | HCCLAIMPMT AETNA AS01 CCD 1083112023 PIPELINE EAST TRN*1*826180000189111*10660334 92\ | 1,175.01 |
| 7/02 | NETSWEEP PIPELINE EAST DACCD C3N1S9P6Y7M9 Mirza Baig TRN 1 26179B1000406927 161047 | 1,610.47 |
| 7/02 | NETSWEEP PIPELINE EAST DACCD W8F7R0H8I3K3 Mirza Baig TRN 1 11463437300 162429 | 1,624.29 |
| 7/02 | TRANSFER STRIPE CCD ST-T0R8S4Z1O1Q5 WHITE ROCK MED | 2,092.70 |
| 7/02 | HCCLAIMPMT VPAY E062363700 CCD 823626083 WHITE ROCK MED TRN*1*2072535*1752611444\ | 3,215.24 |
| 7/02 | PAYMENT BCBS OF TX CCD 151522421 PIPELINE EAST TRN*1*C26182E18109080*13612366 10*0E1810908\ | 3,389.67 |
| 7/02 | PAYMENT BCBS OF TX CCD 151515926 PIPELINE EAST TRN*1*C26182E18086810*13612366 10*0E1808681\ | 5,249.99 |
| 7/02 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252395164*1341858379\ | 5,519.43 |
| 7/02 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252316536*1341858379\ | 6,278.01 |
| 7/02 | HCCLAIMPMT CARITEN HP CCD 109144058 PIPELINE EAST TRN*1*19213228626063O*16215790 44\ | 9,170.40 |
| 7/02 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 9,800.00 |
| 7/02 | HCCLAIMPMT HUMANA CHA DISB CCD 109144059 PIPELINE EAST | 12,804.01 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 5
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*19213228526063O*16112797 17\ | |
| 7/02 | NETSWEEP PIPELINE EAST DACCD G5J8F8U1L8V6 Mirza Baig TRN 1 26179B1000422022 1614903 | 16,149.03 |
| 7/02 | NETSWEEP PIPELINE EAST DACCD N2V4U5T0I7Z0 Mirza Baig TRN 1 26178B1000566134 1672326 | 16,723.26 |
| 7/02 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*915289706*1751450535\ | 17,557.63 |
| 7/02 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252316537*1341858379\ | 18,253.04 |
| 7/02 | PAYMENT BCBS OF TX CCD 151535633 PIPELINE EAST TRN*1*C26182E18229990*13612366 10*0E1822999\ | 21,505.89 |
| 7/02 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7550196*1205296137*00 0004911~ | 27,272.12 |
| 7/02 | RDC Deposit | 1,753.40 |
| 7/02 | RDC Deposit | 9,419.36 |
| 7/02 | Deposit | 1,578.14 |
| 7/03 | GLOBAL DEP GLOBAL PAYMENTS CCD 8788240127644 WHITE ROCK MED | 100.00 |
| 7/03 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*917499139*1833054858\ | 204.07 |
| 7/03 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252643162*1341858379\ | 419.12 |
| 7/03 | TRANSFER STRIPE CCD ST-B5J0V3O5U3I8 WHITE ROCK MED | 583.34 |
| 7/03 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 800.00 |
| 7/03 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933222722*1203174593\ | 830.25 |
| 7/03 | HCCLAIMPMT VPAY E062459726 CCD 823626083 WHITE ROCK MED | 831.47 |

stellar BANK™
Equal Housing Lender | Member FDIC

Date 7/31/26 Page 6
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*VP3627024180*1391995276*<br>0000UMR01\ | |
| 7/03 | PAYMENT BCBS OF TX CCD<br>151957920 PIPELINE EAST<br>TRN*1*C26183E18465870*13612366<br>10*0E1846587\ | 1,349.38 |
| 7/03 | HCCLAIMPMT CIGNA CCD<br>823626083 /WHITE ROCK ME<br>TRN*1*260630090041187*15910310<br>71\ | 3,142.34 |
| 7/03 | PAYMENT BCBS OF TX CCD<br>151969305 PIPELINE EAST<br>TRN*1*C26183E18502730*13612366<br>10*0E1850273\ | 3,640.00 |
| 7/03 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0913319252*1742770542\ | 4,658.89 |
| 7/03 | HCCLAIMPMT VPAY E062438135 CCD<br>823626083 WHITE ROCK MED<br>TRN*1*ATAPID-118868*1823751640<br>\ | 8,136.73 |
| 7/03 | PAYMENT BCBS OF TX CCD<br>151946208 PIPELINE EAST<br>TRN*1*C26183E18446210*13612366<br>10*0E1844621\ | 8,772.05 |
| 7/03 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1252564438*1341858379\ | 9,624.71 |
| 7/03 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1252564437*1341858379\ | 10,273.28 |
| 7/03 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1252643161*1341858379\ | 24,876.96 |
| 7/03 | PAYMENT BCBS OF TX CCD<br>151929360 PIPELINE EAST<br>TRN*1*C26183E18395380*13612366<br>10*0E1839538\ | 47,667.32 |
| 7/06 | HCCLAIMPMT WELLCAREOFTEXAS CCD<br>10026499925300 WHITE ROCK MED<br>TRN*1*1002649992*1208058761\ | 95.96 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 7
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/06 | GLOBAL DEP GLOBAL PAYMENTS CCD 8788240127644 WHITE ROCK MED | 100.00 |
| 7/06 | TRANSFER STRIPE CCD ST-F5C1X8B8G9R2 WHITE ROCK MED | 145.35 |
| 7/06 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 200.00 |
| 7/06 | NETSWEEP PIPELINE EAST DACCD J7O8B9O4H7P4 Mirza Baig TRN 1 W364157833 26090 | 260.90 |
| 7/06 | NETSWEEP PIPELINE EAST DACCD L5Z2H3X4K9T8 Mirza Baig TRN 1 11464641059 40552 | 405.52 |
| 7/06 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252752032*1341858379\ | 979.34 |
| 7/06 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252719793*1341858379\ | 2,049.84 |
| 7/06 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 2,075.00 |
| 7/06 | NETSWEEP PIPELINE EAST DACCD E1P0R3U0J1R7 Mirza Baig TRN 1 26182B1001621835 223000 | 2,230.00 |
| 7/06 | HCCLAIMPMT HUMANA CHA DISB CCD 109296480 PIPELINE EAST TRN*1*192285715260701*16112797 17\ | 3,068.96 |
| 7/06 | HCCLAIMPMT EIC CCD 109250946 PIPELINE EAST TRN*1*192285717260701*13109357 72\ | 3,094.09 |
| 7/06 | HCCLAIMPMT CARITEN HP CCD 109296479 PIPELINE EAST TRN*1*192285716260701*16215790 44\ | 4,520.02 |
| 7/06 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252752033*1341858379\ | 7,841.11 |
| 7/06 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST | 7,961.59 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 8
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*EFT7550572*1205296137*00 0004911~ | |
| 7/06 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252846069*1341858379\ | 8,621.80 |
| 7/06 | HCCLAIMPMT AETNA AS01 CCD 1083112023 PIPELINE EAST TRN*1*826182000304116*10660334 92\ | 8,778.23 |
| 7/06 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252846070*1341858379\ | 8,848.52 |
| 7/06 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1252752031*1341858379\ | 13,932.22 |
| 7/06 | NETSWEEP PIPELINE EAST DACCD D9A3Y4R8L8O8 Mirza Baig TRN 1 V5404176 1656788 | 16,567.88 |
| 7/06 | HCCLAIMPMT TRIWEST VA VT6 CCD 1083112023 350 PIPELINE EAST TRN*1*5406420182VT6*1860813402 *000000000~ | 19,058.33 |
| 7/06 | NETSWEEP PIPELINE EAST DACCD H7P9B4O9B2Z8 Mirza Baig TRN 1 W364157832 2050855 | 20,508.55 |
| 7/06 | HCCLAIMPMT TODAYS OPTIONS OCCD 100512521053000 WHITE ROCK MED TRN*1*1005125210*1208058761\ | 23,757.10 |
| 7/07 | HCCLAIMPMT WPS-TMEP CONTRACCCD 2524754986 ALLEGIANCE BAN TRN*1*2524754986*1000000299*WP STDEFIC\ | 54.58 |
| 7/07 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*917210573*1753004202\ | 125.81 |
| 7/07 | NETSWEEP PIPELINE EAST DACCD R0I9C6M1K0G2 Mirza Baig TRN 1 11465210989 15931 | 159.31 |
| 7/07 | TRANSFER STRIPE CCD ST-J3O2A5M6G0W8 WHITE ROCK MED | 242.45 |
| 7/07 | HCCLAIMPMT CENTENE CORP CCD CITY HOSPITAL | 585.36 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 9
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*0913323141*1742770542\ | |
| 7/07 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*917556173*1742552025\ | 599.18 |
| 7/07 | NETSWEEP PIPELINE EAST DACCD<br>Y1L5N8M5I6I2 Mirza Baig<br>TRN 1 V5467945 86442 | 864.42 |
| 7/07 | HCCLAIMPMT VPAY E062521416 CCD<br>823626083 WHITE ROCK MED<br>TRN*1*VP00413017*1453780484\ | 911.12 |
| 7/07 | HCCLAIMPMT VPAY E062521664 CCD<br>823626083 WHITE ROCK MED<br>TRN*1*VP00413322*1453780484\ | 911.12 |
| 7/07 | HCCLAIMPMT CARITEN HP CCD<br>109654805 PIPELINE EAST<br>TRN*1*192676878260705*16215790<br>44\ | 1,055.43 |
| 7/07 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*917204722*1421426202\ | 1,194.76 |
| 7/07 | NETSWEEP PIPELINE EAST DACCD<br>H5H3H9C6H6Y3 Mirza Baig<br>TRN 1 26183B1000645567 147698 | 1,476.98 |
| 7/07 | PAYMENT BCBS OF TX CCD<br>152361907 PIPELINE EAST<br>TRN*1*C26187E18708060*13612366<br>10*0E1870806\ | 2,624.04 |
| 7/07 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1252976192*1341858379\ | 2,843.62 |
| 7/07 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*919366875*1742305238\ | 3,965.29 |
| 7/07 | HCCLAIMPMT CARITEN HP CCD<br>109654799 PIPELINE EAST<br>TRN*1*192311958260702*16215790<br>44\ | 9,731.83 |
| 7/07 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1253082601*1341858379\ | 12,386.50 |
| 7/07 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 Pipeline East | 13,061.16 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 10
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*882618201009977*10660334<br>92\ | |
| 7/07 | HCCLAIMPMT EIC CCD<br>109562652 PIPELINE EAST<br>TRN*1*192427563260703*13109357<br>72\ | 13,208.16 |
| 7/07 | NETSWEEP PIPELINE EAST DACCD<br>H5W9L4Y9N4Y0 Mirza Baig<br>TRN 1 55984260 1843321 | 18,433.21 |
| 7/07 | HCCLAIMPMT CIGNA CCD<br>823626083 /WHITE ROCK ME<br>TRN*1*260702090046473*15910310<br>71\ | 19,822.06 |
| 7/07 | NETSWEEP PIPELINE EAST DACCD<br>T0C8H8M1K8A8 Mirza Baig<br>TRN 1 W364285558 2046769 | 20,467.69 |
| 7/07 | HCCLAIMPMT EIC CCD<br>109562651 PIPELINE EAST<br>TRN*1*192311959260702*13109357<br>72\ | 27,113.25 |
| 7/07 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7550935*1205296137*00<br>0004911~ | 32,294.20 |
| 7/07 | PAYMENT BCBS OF TX CCD<br>152336265 PIPELINE EAST<br>TRN*1*C26187E18553950*13612366<br>10*0E1855395\ | 60,240.71 |
| 7/07 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1253082600*1341858379\ | 66,045.68 |
| 7/08 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 Pipeline East<br>TRN*1*882618301042529*10660334<br>92\ | 140.01 |
| 7/08 | NETSWEEP PIPELINE EAST DACCD<br>H9N5K0G8N3E7 Mirza Baig<br>TRN 1 V5556775 14700 | 147.00 |
| 7/08 | TRANSFER STRIPE CCD<br>ST-B1X7N8V9N2W8 WHITE ROCK MED | 572.88 |
| 7/08 | HCCLAIMPMT EIC CCD<br>109757165 PIPELINE EAST | 810.20 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 11
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*192784397260706*13109357 72\ | |
| 7/08 | HCCLAIMPMT HUMANA CHA DISB CCD 109795102 PIPELINE EAST TRN*1*192784396260706*16112797 17\ | 1,141.97 |
| 7/08 | PAYMENT BCBS OF TX CCD 152840744 PIPELINE EAST TRN*1*C26188E19150880*13612366 10*0E1915088\ | 1,534.88 |
| 7/08 | PAYMENT BCBS OF TX CCD 152793533 PIPELINE EAST TRN*1*C26188E18977410*13612366 10*0E1897741\ | 1,783.08 |
| 7/08 | HCCLAIMPMT TRIWEST VA VT6 CCD 1083112023 350 PIPELINE EAST TRN*1*5418301187VT6*1860813402 *000000000~ | 3,692.12 |
| 7/08 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*918121511*1751450535\ | 3,842.28 |
| 7/08 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933238944*1203174593\ | 4,352.67 |
| 7/08 | PAYMENTS BCBS OF TX CCD 152793749 PIPELINE EAST TRN*1*C26188E03912120*13612366 10*0E0391212\ | 7,168.70 |
| 7/08 | HCCLAIMPMT CENTENE CORP CCD CITY HOSPITAL TRN*1*0913334752*1742770542\ | 9,392.10 |
| 7/08 | NETSWEEP PIPELINE EAST DACCD C2W3Z7A3J8S5 Mirza Baig TRN 1 W364416274 984784 | 9,847.84 |
| 7/08 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933281144*1203174593\ | 9,988.09 |
| 7/08 | NETSWEEP PIPELINE EAST DACCD A1D2S3D2O6B2 Mirza Baig TRN 1 CK68029145724386180197730 1044518 | 10,445.18 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 12
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/08 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1253319148*1341858379\ | 18,018.85 |
| 7/08 | NETSWEEP PIPELINE EAST DACCD<br>R5H6G2M3N8I5 Mirza Baig<br>TRN 1 W364416276 1972800 | 19,728.00 |
| 7/08 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7551305*1205296137*00<br>0004911~ | 32,777.33 |
| 7/08 | HCCLAIMPMT Marketplace CCD<br>CITY HOSPITAL<br>TRN*1*0933275412*1203174593\ | 33,167.59 |
| 7/08 | PAYMENT BCBS OF TX CCD<br>152807862 PIPELINE EAST<br>TRN*1*C26188E19075380*13612366<br>10*0E1907538\ | 33,585.35 |
| 7/08 | RDC Deposit | 5,196.69 |
| 7/08 | RDC Deposit | 16,085.87 |
| 7/09 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0900993782*1742770542\ | 55.46 |
| 7/09 | GLOBAL DEP GLOBAL PAYMENTS CCD<br>8788240127644 WHITE ROCK MED | 85.00 |
| 7/09 | HCCLAIMPMT WELLCAREOFTEXAS CCD<br>100265176253000 WHITE ROCK MED<br>TRN*1*1002651762*1208058761\ | 86.99 |
| 7/09 | NETSWEEP PIPELINE EAST DACCD<br>M2Q5T2W2E7C1 Mirza Baig<br>TRN 1 V5614066 12042 | 120.42 |
| 7/09 | TRANSFER STRIPE CCD<br>ST-T0X9N7E9L8M8 WHITE ROCK MED | 631.82 |
| 7/09 | HCCLAIMPMT HUMANA CHA DISB CCD<br>109903726 PIPELINE EAST<br>TRN*1*19289323626O707*16112797<br>17\ | 688.12 |
| 7/09 | HCCLAIMPMT VPAY E062635211 CCD<br>823626083 WHITE ROCK MED<br>TRN*1*VP00415486*1453780484\ | 911.12 |
| 7/09 | HCCLAIMPMT PGBA TRICARE WA6CCD<br>1083112023 370 WHITE ROCK MED | 952.74 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 13
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*5809014187WA6*1860813402 *000000000HEALTH CARE CLAIM PA YMENT/ADVICE 835~ | |
| 7/09 | NETSWEEP PIPELINE EAST DACCD Z4M9J5L7A6X8 Mirza Baig TRN 1 26186B1000357218 107748 | 1,077.48 |
| 7/09 | HCCLAIMPMT EIC CCD 109858848 PIPELINE EAST TRN*1*192893238260707*13109357 72\ | 1,414.55 |
| 7/09 | NETSWEEP PIPELINE EAST DACCD F5F7M7Z7X1S6 Mirza Baig TRN 1 CJ05330189597126181466789 152212 | 1,522.12 |
| 7/09 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1253443264*1341858379\ | 1,596.77 |
| 7/09 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1253765677*1341858379\ | 1,668.47 |
| 7/09 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*920814272*1066033492\ | 1,692.60 |
| 7/09 | NETSWEEP PIPELINE EAST DACCD C5L0Z1I9Z8T7 Mirza Baig TRN 1 CO56130191275886181634665 362385 | 3,623.85 |
| 7/09 | PAYMENT BCBS OF TX CCD 153360260 PIPELINE EAST TRN*1*C26189E19460650*13612366 10*0E1946065\ | 4,568.37 |
| 7/09 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7551639*1205296137*00 0004911~ | 5,992.44 |
| 7/09 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933308375*1203174593\ | 9,058.14 |
| 7/09 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST | 9,197.71 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 14
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*EFT7551640*1205296137*00 0004911~ | |
| 7/09 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*919285005*1751450535\ | 9,595.62 |
| 7/09 | HCCLAIMPMT TODAYS OPTIONS OCCD 100513133353000 WHITE ROCK MED TRN*1*1005131333*1208058761\ | 10,107.49 |
| 7/09 | HCCLAIMPMT AETNA AS01 CCD 1083112023 PIPELINE EAST TRN*1*826187000156205*10660334 92\ | 13,731.28 |
| 7/09 | HCCLAIMPMT CARITEN HP CCD 109903725 PIPELINE EAST TRN*1*192893237260707*16215790 44\ | 14,188.45 |
| 7/09 | PAYMENTS BCBS OF TX CCD 153352929 PIPELINE EAST TRN*1*C26189E04004300*13612366 10*0E0400430\ | 29,974.81 |
| 7/09 | PAYMENT BCBS OF TX CCD 153353714 PIPELINE EAST TRN*1*C26189E19413510*13612366 10*0E1941351\ | 64,953.10 |
| 7/10 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*920340810*1751450535\ | 56.35 |
| 7/10 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1253625182*1341858379\ | 150.42 |
| 7/10 | HCCLAIMPMT PGBA TRICARE WA6CCD 1083112023 370 WHITE ROCK MED TRN*1*5813889188WA6*1860813402 *000000000HEALTH CARE CLAIM PA YMENT/ADVICE 835~ | 255.02 |
| 7/10 | PAYMENT BCBS OF TX CCD 153762859 PIPELINE EAST TRN*1*C26190E19568820*13612366 10*0E1956882\ | 546.02 |
| 7/10 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 700.00 |

stellar BANK™
Equal Housing Lender | Member FDIC

Date 7/31/26 Page 15
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/10 | HCCLAIMPMT CARITEN HP CCD 110035578 PIPELINE EAST TRN*1*193014365260708*16215790 44\ | 924.40 |
| 7/10 | NETSWEEP PIPELINE EAST DACCD U6X4E8U5B0Q2 Mirza Baig TRN 1 W364722472 119982 | 1,199.82 |
| 7/10 | HCCLAIMPMT AETNA AS01 CCD 1083112023 PIPELINE EAST TRN*1*826188000278461*10660334 92\ | 1,468.76 |
| 7/10 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933336885*1203174593\ | 1,553.61 |
| 7/10 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7551939*1205296137*00 0004911~ | 2,403.14 |
| 7/10 | PAYMENTS BCBS OF TX CCD 153757345 PIPELINE EAST TRN*1*C26190E04040470*13612366 10*0E0404047\ | 2,677.91 |
| 7/10 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933339177*1203174593\ | 4,352.67 |
| 7/10 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1253679035*1341858379\ | 4,445.25 |
| 7/10 | HCCLAIMPMT CIGNA CCD 823626083 /WHITE ROCK ME TRN*1*260707090058672*15910310 71\ | 4,850.70 |
| 7/10 | PAYMENT BCBS OF TX CCD 153759372 PIPELINE EAST TRN*1*C26190E19609200*13612366 10*0E1960920\ | 5,163.43 |
| 7/10 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1253625183*1341858379\ | 5,240.82 |
| 7/10 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST | 5,621.82 |

stellar BANK™

Equal Housing Lender | Member FDIC



Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*1253679034*1341858379\ | |
| 7/10 | NETSWEEP PIPELINE EAST DACCD<br>S107L9N2B9B0 Mirza Baig<br>TRN 1 V5685948 1110776 | 11,107.76 |
| 7/10 | NETSWEEP PIPELINE EAST DACCD<br>M7W6T3H6I6D1 Mirza Baig<br>TRN 1 56130441 2404566 | 24,045.66 |
| 7/10 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7551940*1205296137*00<br>0004911~ | 30,132.80 |
| 7/10 | HCCLAIMPMT HUMANA CHA DISB CCD<br>110035579 PIPELINE EAST<br>TRN*1*193014364260708*16112797<br>17\ | 32,580.38 |
| 7/10 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1253679033*1341858379\ | 51,150.37 |
| 7/13 | PAYMENTS BCBS OF TX CCD<br>154219626 PIPELINE EAST<br>TRN*1*C26191E04139170*13612366<br>10*0E0413917\ | 54.58 |
| 7/13 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 PIPELINE EAST<br>TRN*1*826189000217965*10660334<br>92\ | 144.67 |
| 7/13 | TRANSFER STRIPE CCD<br>ST-L3K5C6Z1S4D2 WHITE ROCK MED | 145.35 |
| 7/13 | NETSWEEP PIPELINE EAST DACCD<br>H2L6J5M4V2J1 Mirza Baig<br>TRN 1 26189B1000615662 14586 | 145.86 |
| 7/13 | GLOBAL DEP GLOBAL PAYMENTS CCD<br>8788240127644 WHITE ROCK MED | 315.96 |
| 7/13 | MERCH DEP MERCHANT SERVICECCD<br>8042949340 WHITE ROCK MED | 500.00 |
| 7/13 | HCCLAIMPMT CIGNA CCD<br>823626083 /WHITE ROCK ME<br>TRN*1*260709090046871*15910310<br>71\ | 501.34 |
| 7/13 | HCCLAIMPMT VPAY E062760725 CCD<br>823626083 WHITE ROCK MED | 911.12 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 17
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*VP00417920*1453780484\ | |
| 7/13 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1253808018*1341858379\ | 1,360.50 |
| 7/13 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*921217299*1753004202\ | 1,692.60 |
| 7/13 | HCCLAIMPMT TRIWEST VA VT6 CCD<br>1083112023 350 PIPELINE EAST<br>TRN*1*5431994190VT6*1860813402<br>*000000000~ | 3,292.88 |
| 7/13 | HCCLAIMPMT CIGNA EDGE TRANSCCD<br>601801395138 WHITE ROCK MED<br>TRN*1*601801395138*1591031071~ | 3,316.03 |
| 7/13 | NETSWEEP PIPELINE EAST DACCD<br>B1H5J9X3H6T2 Mirza Baig<br>TRN 1 V5769549 396006 | 3,960.06 |
| 7/13 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1253889671*1341858379\ | 5,145.43 |
| 7/13 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1253773891*1341858379\ | 12,576.82 |
| 7/13 | PAYMENT BCBS OF TX CCD<br>154204800 PIPELINE EAST<br>TRN*1*C26191E19922210*13612366<br>10*0E1992221\ | 13,559.01 |
| 7/13 | NETSWEEP PIPELINE EAST DACCD<br>R6I7B3S5B6W6 Mirza Baig<br>TRN 1 CJ05302089041686183980 37<br>3 1469328 | 14,693.28 |
| 7/13 | HCCLAIMPMT VPAY E062760736 CCD<br>823626083 WHITE ROCK MED<br>TRN*1*VP00418080*1453780484\ | 17,728.26 |
| 7/13 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7552242*1205296137*00<br>0004911~ | 30,857.90 |
| 7/13 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1253808017*1341858379\ | 34,430.29 |

stellar BANK™

Equal Housing Lender | Member FDIC



Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/13 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1253889670*1341858379\ | 35,961.65 |
| 7/14 | WIRE FROM REF 779 PIPELINE<br>EAST DALLAS, LLC/2943 to 8167 | 257,000.00 |
| 7/14 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0913342146*1742770542\ | 127.45 |
| 7/14 | HCCLAIMPMT WPS-TMEP CONTRACCCD<br>2524931390 ALLEGIANCE BAN<br>TRN*1*2524931390*1000000299*WP<br>STDEFIC\ | 261.61 |
| 7/14 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1254406183*1341858379\ | 319.17 |
| 7/14 | HCCLAIMPMT HUMANA CHA DISB CCD<br>110416984 PIPELINE EAST<br>TRN*1*19332589726071I*16112797<br>17\ | 414.49 |
| 7/14 | HCCLAIMPMT CARITEN HP CCD<br>110416975 PIPELINE EAST<br>TRN*1*193207741260710*16215790<br>44\ | 981.75 |
| 7/14 | PAYMENTS BCBS OF TX CCD<br>154604048 PIPELINE EAST<br>TRN*1*C26194E04173820*13612366<br>10*0E0417382\ | 1,344.00 |
| 7/14 | NETSWEEP PIPELINE EAST DACCD<br>Z7Y4W4J7T9Z7 Mirza Baig<br>TRN 1 11468875284 165436 | 1,654.36 |
| 7/14 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1254074670*1341858379\ | 2,175.00 |
| 7/14 | PAYMENT BCBS OF TX CCD<br>154604550 PIPELINE EAST<br>TRN*1*C26194E20264700*13612366<br>10*0E2026470\ | 5,528.17 |
| 7/14 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7552548*1205296137*00<br>0004911~ | 5,539.80 |

stellar BANK™

Equal Housing Lender | Member FDIC



Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/14 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254145084*1341858379\ | 7,048.73 |
| 7/14 | HCCLAIMPMT AETNA AS01 CCD 1083112023 PIPELINE EAST TRN*1*826190000180353*10660334 92\ | 8,587.08 |
| 7/14 | HCCLAIMPMT HUMANA INS CO CCD 110211390 PIPELINE EAST TRN*1*19320774226O710*13912634 73\ | 9,481.56 |
| 7/14 | HCCLAIMPMT CARITEN HP CCD 110416983 PIPELINE EAST TRN*1*19332589826O711*16215790 44\ | 10,973.63 |
| 7/14 | HCCLAIMPMT HUMANA INS CO CCD 110211400 PIPELINE EAST TRN*1*19343649526O712*13912634 73\ | 13,208.16 |
| 7/14 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7552549*1205296137*00 0004911~ | 13,365.12 |
| 7/14 | HCCLAIMPMT AETNA AS01 CCD 1083112023 Pipeline East TRN*1*882618901015851*10660334 92\ | 14,727.16 |
| 7/14 | HCCLAIMPMT VPAY E062817194 CCD 823626083 WHITE ROCK MED TRN*1*VP00419137*1453780484\ | 19,819.00 |
| 7/14 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254074669*1341858379\ | 23,572.52 |
| 7/15 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254686826*1341858379\ | 205.12 |
| 7/15 | HCCLAIMPMT HUMANA CHA DISB CCD 110576107 PIPELINE EAST TRN*1*19355056426O713*16112797 17\ | 411.07 |
| 7/15 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST | 509.84 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 20
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*924125165*1470322111\ | |
| 7/15 | HCCLAIMPMT VPAY E062881629 CCD 823626083 WHITE ROCK MED TRN*1*VP3641744001*1391995276* 0000UMR01\ | 538.74 |
| 7/15 | HCCLAIMPMT CIGNA CCD 823626083 /WHITE ROCK ME TRN*1*260711090043877*15910310 71\ | 802.15 |
| 7/15 | NETSWEEP PIPELINE EAST DACCD N2J2J4Y7H5H8 Mirza Baig TRN 1 W365091710 103263 | 1,032.63 |
| 7/15 | NETSWEEP PIPELINE EAST DACCD F6E9Q7P5P5J0 Mirza Baig TRN 1 V5869620 267107 | 2,671.07 |
| 7/15 | HCCLAIMPMT BCBS ILLINOIS CCD M26194E59050500 MA20260713E590 TRN*1*M26194E59050500*17313502 70*MA20260713E590505000-108311 2023\ | 2,785.86 |
| 7/15 | TRANSFER STRIPE CCD ST-S5A8R6O6P9G5 WHITE ROCK MED | 2,812.40 |
| 7/15 | HCCLAIMPMT VPAY E062858380 CCD 823626083 WHITE ROCK MED TRN*1*VP00420328*1453780484\ | 3,596.72 |
| 7/15 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254245946*1341858379\ | 3,705.14 |
| 7/15 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 5,000.00 |
| 7/15 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254245947*1341858379\ | 6,454.96 |
| 7/15 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933401262*1203174593\ | 6,492.26 |
| 7/15 | NETSWEEP PIPELINE EAST DACCD B9V1M8K8I6R5 Mirza Baig TRN 1 26191B1000766253 826539 | 8,265.39 |
| 7/15 | PAYMENTS BCBS OF TX CCD 154982210 PIPELINE EAST | 9,655.56 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 21
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*C26195E04222350*13612366<br>10*0E0422235\ | |
| 7/15 | PAYMENT BCBS OF TX CCD<br>155018891 PIPELINE EAST<br>TRN*1*C26195E20706960*13612366<br>10*0E2070696\ | 11,469.61 |
| 7/15 | HCCLAIMPMT TRIWEST VA VT6 CCD<br>1083112023 350 PIPELINE EAST<br>TRN*1*5441469194VT6*1860813402<br>*000000000~ | 12,062.87 |
| 7/15 | HCCLAIMPMT TODAYS OPTIONS OCCD<br>100513917353000 WHITE ROCK MED<br>TRN*1*1005139173*1208058761\ | 14,279.62 |
| 7/15 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7552911*1205296137*00<br>0004911~ | 40,760.05 |
| 7/15 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1254318697*1341858379\ | 68,844.38 |
| 7/15 | NETSWEEP PIPELINE EAST DACCD<br>J4M9S7J2D0G5 Mirza Baig<br>TRN 1 W365091709 8623802 | 86,238.02 |
| 7/16 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0900995467*1742770542\ | 284.81 |
| 7/16 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1254513333*1341858379\ | 337.86 |
| 7/16 | PAYMENT BCBS OF TX CCD<br>155456222 PIPELINE EAST<br>TRN*1*C26196E20884300*13612366<br>10*0E2088430\ | 2,851.26 |
| 7/16 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1254434103*1341858379\ | 2,945.84 |
| 7/16 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*925314749*1041406317\ | 2,948.04 |
| 7/16 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST | 3,205.95 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 22
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*1254513334*1341858379\ | |
| 7/16 | NETSWEEP PIPELINE EAST DACCD<br>Y7P2X0G6M9X7 Mirza Baig<br>TRN 1 56320687 446658 | 4,466.58 |
| 7/16 | MERCH DEP MERCHANT SERVICECCD<br>8042949340 WHITE ROCK MED | 5,000.00 |
| 7/16 | HCCLAIMPMT Marketplace CCD<br>CITY HOSPITAL<br>TRN*1*0933429271*1203174593\ | 6,710.11 |
| 7/16 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 PIPELINE EAST<br>TRN*1*826194000160300*10660334<br>92\ | 8,400.00 |
| 7/16 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 PIPELINE EAST<br>TRN*1*826194000160289*10660334<br>92\ | 8,729.92 |
| 7/16 | HCCLAIMPMT HUMANA CHA DISB CCD<br>110695629 PIPELINE EAST<br>TRN*1*193669654260714*16112797<br>17\ | 9,282.95 |
| 7/16 | HCCLAIMPMT VPAY E062919621 CCD<br>823626083 WHITE ROCK MED<br>TRN*1*VP00419572*1453780484\ | 10,625.86 |
| 7/16 | NETSWEEP PIPELINE EAST DACCD<br>Z4M1Z9P7K7G8 Mirza Baig<br>TRN 1 V5931799 1455560 | 14,555.60 |
| 7/16 | PAYMENT BCBS OF TX CCD<br>155458574 PIPELINE EAST<br>TRN*1*C26196E20764800*13612366<br>10*0E2076480\ | 44,799.81 |
| 7/16 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7553219*1205296137*00<br>0004911~ | 53,752.19 |
| 7/16 | RDC Deposit | 5,575.11 |
| 7/17 | PAYMENT BCBS OF TX CCD<br>155873041 PIPELINE EAST<br>TRN*1*C26197E21273660*13612366<br>10*0E2127366\ | 50.00 |
| 7/17 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST | 236.29 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 23
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*924807069*1630343428\ | |
| 7/17 | INV-PAYMTS ST HEALTH SVCS CTX 18236260834000 ISA~00~0000000000~00~000000000 0~ZZ~1746000089 ~ZZ~JPMORG AN CHASE ~260715~2134~U~00304~ | 241.19 |
| 7/17 | TRANSFER STRIPE CCD ST-C8Q8S4J7T0M9 WHITE ROCK MED | 772.43 |
| 7/17 | GLOBAL DEP GLOBAL PAYMENTS CCD 8788240127644 WHITE ROCK MED | 923.11 |
| 7/17 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254791664*1341858379\ | 1,587.75 |
| 7/17 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 1,800.00 |
| 7/17 | NETSWEEP PIPELINE EAST DACCD J8C5S0O6A4N9 Mirza Baig TRN 1 W365382765 407142 | 4,071.42 |
| 7/17 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254728200*1341858379\ | 5,556.06 |
| 7/17 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254728199*1341858379\ | 8,943.98 |
| 7/17 | HCCLAIMPMT TODAYS OPTIONS OCCD 100514253053000 WHITE ROCK MED TRN*1*1005142530*1208058761\ | 12,688.76 |
| 7/17 | NETSWEEP PIPELINE EAST DACCD E3Q7Y1Y4T2R4 Mirza Baig TRN 1 V6001550 1811732 | 18,117.32 |
| 7/17 | HCCLAIMPMT VPAY E062990817 CCD 823626083 WHITE ROCK MED TRN*1*ATAPID-126038*1823751640 \ | 33,492.47 |
| 7/17 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7553521*1205296137*00 0004911~ | 43,175.30 |
| 7/17 | Deposit | 43,671.56 |
| 7/20 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 30.00 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 24
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/20 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1254907951*1341858379\ | 90.95 |
| 7/20 | NETSWEEP PIPELINE EAST DACCD<br>H0Z3J4M6M8G2 Mirza Baig<br>TRN 1 26196B1001496650 31285 | 312.85 |
| 7/20 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 PIPELINE EAST<br>TRN*1*826196000322128*10660334<br>92\ | 456.88 |
| 7/20 | TRANSFER STRIPE CCD<br>ST-W5P5S0V5L9V1 WHITE ROCK MED | 1,358.80 |
| 7/20 | NETSWEEP PIPELINE EAST DACCD<br>S5T4V7M4T9K6 Mirza Baig<br>TRN 1 26196B1001634247 223440 | 2,234.40 |
| 7/20 | PAYMENT BCBS OF TX CCD<br>156359181 PIPELINE EAST<br>TRN*1*C26198E21493300*13612366<br>10*0E2149330\ | 2,320.00 |
| 7/20 | PAYMENTS BCBS OF TX CCD<br>156351773 PIPELINE EAST<br>TRN*1*C26198E04409900*13612366<br>10*0E0440990\ | 4,250.00 |
| 7/20 | GLOBAL DEP GLOBAL PAYMENTS CCD<br>8788240127644 WHITE ROCK MED | 4,740.00 |
| 7/20 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1254998159*1341858379\ | 6,485.13 |
| 7/20 | MERCH DEP MERCHANT SERVICECCD<br>8042949340 WHITE ROCK MED | 7,586.00 |
| 7/20 | PAYMENT BCBS OF TX CCD<br>156339221 PIPELINE EAST<br>TRN*1*C26198E21462610*13612366<br>10*0E2146261\ | 8,292.08 |
| 7/20 | HCCLAIMPMT VPAY E063018694 CCD<br>823626083 WHITE ROCK MED<br>TRN*1*VP00420886*1453780484\ | 10,940.72 |
| 7/20 | HCCLAIMPMT Marketplace CCD<br>CITY HOSPITAL<br>TRN*1*0933490965*1203174593\ | 11,070.26 |
| 7/20 | HCCLAIMPMT VPAY E063018842 CCD<br>823626083 WHITE ROCK MED | 11,607.29 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 25
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*VP00420919*1453780484\ | |
| 7/20 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254907950*1341858379\ | 17,518.22 |
| 7/20 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1254998158*1341858379\ | 20,111.76 |
| 7/20 | PAYMENT BCBS OF TX CCD 156336199 PIPELINE EAST TRN*1*C26198E21342510*13612366 10*0E2134251\ | 37,784.25 |
| 7/20 | HCCLAIMPMT CIGNA CCD 823626083 /WHITE ROCK ME TRN*1*260716090048170*15910310 71\ | 40,989.96 |
| 7/20 | RDC Deposit | 10,000.00 |
| 7/21 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*927195802*1742552025\ | 4.47 |
| 7/21 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1255537718*1341858379\ | 120.65 |
| 7/21 | TRANSFER STRIPE CCD ST-N5C0U9L6C1B0 WHITE ROCK MED | 314.97 |
| 7/21 | NETSWEEP PIPELINE EAST DACCD T3G9L4S6L7H5 Mirza Baig TRN 1 CJ05310131799876191871389 57155 | 571.55 |
| 7/21 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*928264912*1041406317\ | 676.19 |
| 7/21 | HCCLAIMPMT HUMANA CHA DISB CCD 111174546 PIPELINE EAST TRN*1*194180344260719*16112797 17\ | 1,706.33 |
| 7/21 | HCCLAIMPMT CARITEN HP CCD 111174537 PIPELINE EAST TRN*1*194180345260719*16215790 44\ | 2,042.11 |
| 7/21 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST | 2,107.13 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 26
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*1255089125*1341858379\ | |
| 7/21 | HCCLAIMPMT HUMANA INS CO CCD 111012198 PIPELINE EAST TRN*1*194090739260718*13912634 73\ | 2,205.69 |
| 7/21 | HCCLAIMPMT EIC CCD 111077265 PIPELINE EAST TRN*1*194180346260719*13109357 72\ | 2,209.46 |
| 7/21 | HCCLAIMPMT CARITEN HP CCD 111174536 PIPELINE EAST TRN*1*194090738260718*16215790 44\ | 2,564.56 |
| 7/21 | HCCLAIMPMT AETNA AS01 CCD 1083112023 PIPELINE EAST TRN*1*826197000244021*10660334 92\ | 2,857.99 |
| 7/21 | HCCLAIMPMT HUMANA CHA DISB CCD 111174538 PIPELINE EAST TRN*1*194090737260718*16112797 17\ | 3,362.10 |
| 7/21 | HCCLAIMPMT CENTENE CORP CCD CITY HOSPITAL TRN*1*0908623660*1390993433\ | 3,528.77 |
| 7/21 | PAYMENTS BCBS OF TX CCD 156747289 PIPELINE EAST TRN*1*C26201E04462640*13612366 10*0E0446264\ | 3,640.00 |
| 7/21 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1255190617*1341858379\ | 4,082.00 |
| 7/21 | NETSWEEP PIPELINE EAST DACCD R7O7I5E0Q3I4 Mirza Baig TRN 1 26197B1000732241 446000 | 4,460.00 |
| 7/21 | HCCLAIMPMT VPAY E063089016 CCD 823626083 WHITE ROCK MED TRN*1*VP00422765*1453780484\ | 10,940.72 |
| 7/21 | HCCLAIMPMT VPAY E063089021 CCD 823626083 WHITE ROCK MED TRN*1*VP00422907*1453780484\ | 10,940.72 |
| 7/21 | HCCLAIMPMT TODAYS OPTIONS OCCD 100514625253000 WHITE ROCK MED | 12,984.61 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 27
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*1005146252*1208058761\ | |
| 7/21 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1255190616*1341858379\ | 13,308.25 |
| 7/21 | HCCLAIMPMT CARITEN HP CCD<br>111174535 PIPELINE EAST<br>TRN*1*193989238260717*16215790<br>44\ | 15,173.60 |
| 7/21 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1255089124*1341858379\ | 16,568.75 |
| 7/21 | NETSWEEP PIPELINE EAST DACCD<br>A0B8B8X6H9W5 Mirza Baig<br>TRN 1 26197B1000757314 1814903 | 18,149.03 |
| 7/21 | PAYMENT BCBS OF TX CCD<br>156763007 PIPELINE EAST<br>TRN*1*C26201E21785120*13612366<br>10*0E2178512\ | 18,540.18 |
| 7/21 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0913376139*1742770542\ | 18,584.68 |
| 7/21 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7554181*1205296137*00<br>0004911~ | 39,294.12 |
| 7/21 | HCCLAIMPMT HUMANA INS CO CCD<br>111012197 PIPELINE EAST<br>TRN*1*193989239260717*13912634<br>73\ | 147,108.28 |
| 7/21 | Deposit | 2,883.15 |
| 7/22 | MERCH DEP MERCHANT SERVICECCD<br>8042949340 WHITE ROCK MED | 325.00 |
| 7/22 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*928902754*1231628836\ | 509.84 |
| 7/22 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 Pipeline East<br>TRN*1*882619701027471*10660334<br>92\ | 596.19 |
| 7/22 | PAYMENT BCBS OF TX CCD<br>157246059 PIPELINE EAST | 842.82 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 28
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*C26202E22124770*13612366<br>10*0E2212477\ | |
| 7/22 | HCCLAIMPMT BCBS ILLINOIS CCD<br>M26201E59398650 MA20260720E593<br>TRN*1*M26201E59398650*17313502<br>70*MA20260720E593986500-108311<br>2023\ | 1,097.90 |
| 7/22 | TRANSFER STRIPE CCD<br>ST-Q5Y8C5G1T3H0 WHITE ROCK MED | 1,191.81 |
| 7/22 | NETSWEEP PIPELINE EAST DACCD<br>M5G3J7M7S2I1 Mirza Baig<br>TRN 1 26198B1000708240 129737 | 1,297.37 |
| 7/22 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 PIPELINE EAST<br>TRN*1*826198000013993*10660334<br>92\ | 1,692.19 |
| 7/22 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1255453060*1341858379\ | 2,117.00 |
| 7/22 | NETSWEEP PIPELINE EAST DACCD<br>K7Q2B2Z1V0M8 Mirza Baig<br>TRN 1 V6178918 237674 | 2,376.74 |
| 7/22 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0908628446*1390993433\ | 3,528.77 |
| 7/22 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1255453059*1341858379\ | 3,562.49 |
| 7/22 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0913386561*1742770542\ | 4,283.93 |
| 7/22 | HCCLAIMPMT Marketplace CCD<br>CITY HOSPITAL<br>TRN*1*0933559169*1203174593\ | 4,305.31 |
| 7/22 | PAYMENT BCBS OF TX CCD<br>157227479 PIPELINE EAST<br>TRN*1*C26202E22045760*13612366<br>10*0E2204576\ | 5,091.38 |
| 7/22 | PAYMENT BCBS OF TX CCD<br>157254433 PIPELINE EAST | 8,620.82 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 29
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*C26202E22143380*13612366 10*0E2214338\ | |
| 7/22 | NETSWEEP PIPELINE EAST DACCD E7N1Q7M3E8O1 Mirza Baig TRN 1 26198B1000704533 1104876 | 11,048.76 |
| 7/22 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933535736*1203174593\ | 11,364.33 |
| 7/22 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1255382523*1341858379\ | 12,494.77 |
| 7/22 | HCCLAIMPMT CIGNA EDGE TRANSCCD 603701401468 WHITE ROCK MED TRN*1*603701401468*1591031071~ | 13,493.10 |
| 7/22 | HCCLAIMPMT TODAYS OPTIONS OCCD 100514772753000 WHITE ROCK MED TRN*1*1005147727*1208058761\ | 14,708.97 |
| 7/22 | HCCLAIMPMT AETNA AS01 CCD 1083112023 Pipeline East TRN*1*882619801007352*10660334 92\ | 15,190.96 |
| 7/22 | NETSWEEP PIPELINE EAST DACCD J1Q7T2I8J6W5 Mirza Baig TRN 1 26198B1000779321 1731089 | 17,310.89 |
| 7/22 | NETSWEEP PIPELINE EAST DACCD V1J0N0G3K2Y0 Mirza Baig TRN 1 56595109 1949603 | 19,496.03 |
| 7/22 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7554661*1205296137*00 0004911~ | 22,612.60 |
| 7/22 | NETSWEEP PIPELINE EAST DACCD W0Q9W3Z2W6K0 Mirza Baig TRN 1 W365751472 2284355 | 22,843.55 |
| 7/22 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933541590*1203174593\ | 26,862.44 |
| 7/22 | PAYMENT BCBS OF TX CCD 157237117 PIPELINE EAST TRN*1*C26202E22095640*13612366 10*0E2209564\ | 68,181.69 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 30
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/23 | HCCLAIMPMT AETNA AS01 CCD 1083112023 PIPELINE EAST TRN*1*826201000188130*10660334 92\ | 152.72 |
| 7/23 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*930408946*1041406317\ | 551.29 |
| 7/23 | HCCLAIMPMT VPAY E063195736 CCD 823626083 WHITE ROCK MED TRN*1*VP00423667*1453780484\ | 911.12 |
| 7/23 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1255567857*1341858379\ | 916.66 |
| 7/23 | NETSWEEP PIPELINE EAST DACCD J4R3B9U9B7P7 Mirza Baig TRN 1 V6239670 110638 | 1,106.38 |
| 7/23 | HCCLAIMPMT AETNA AS01 CCD 1083112023 Pipeline East TRN*1*882619901018817*10660334 92\ | 1,257.18 |
| 7/23 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 1,443.00 |
| 7/23 | NETSWEEP PIPELINE EAST DACCD I3B4I7Z0R2I1 Mirza Baig TRN 1 26200B1000326412 153909 | 1,539.09 |
| 7/23 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1255539991*1341858379\ | 2,037.24 |
| 7/23 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1255643975*1341858379\ | 2,564.56 |
| 7/23 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1255567856*1341858379\ | 3,118.41 |
| 7/23 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7555214*1205296137*00 0004911~ | 3,422.42 |
| 7/23 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1255643977*1341858379\ | 4,283.71 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 31
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/23 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1255643976*1341858379\ | 6,244.63 |
| 7/23 | PAYMENT BCBS OF TX CCD 157623420 PIPELINE EAST TRN*1*C26203E22428260*13612366 10*0E2242826\ | 7,392.43 |
| 7/23 | NETSWEEP PIPELINE EAST DACCD V6J2I0Y8S9E1 Mirza Baig TRN 1 26200B1000368412 1214903 | 12,149.03 |
| 7/23 | NETSWEEP PIPELINE EAST DACCD G8H0O8Q2C3B9 Mirza Baig TRN 1 26199B1000561836 1707427 | 17,074.27 |
| 7/23 | HCCLAIMPMT HUMANA CHA DISB CCD 111259510 PIPELINE EAST TRN*1*19424640726O721*16112797 17\ | 21,407.22 |
| 7/23 | PAYMENT BCBS OF TX CCD 157637643 PIPELINE EAST TRN*1*C26203E22485520*13612366 10*0E2248552\ | 23,572.76 |
| 7/23 | HCCLAIMPMT TODAYS OPTIONS OCCD 100515012553000 WHITE ROCK MED TRN*1*1005150125*1208058761\ | 23,739.21 |
| 7/23 | RDC Deposit | 290.20 |
| 7/23 | RDC Deposit | 12,839.94 |
| 7/24 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933591781*1203174593\ | 149.36 |
| 7/24 | HCCLAIMPMT EIC CCD 111351917 PIPELINE EAST TRN*1*194332840260722*13109357 72\ | 296.07 |
| 7/24 | CORP PAY MCLIFF PARTNERS CCD WHITE ROCK MED | 359.22 |
| 7/24 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 450.00 |
| 7/24 | HCCLAIMPMT CURATIVETPALF CCD S000008717 WHITE ROCK MED TRN*1*5201585 *1550585592~ | 450.06 |

stellar BANK™

Equal Housing Lender | Member FDIC



Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/24 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*921978999*1363086057\ | 770.99 |
| 7/24 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0913393015*1742770542\ | 826.60 |
| 7/24 | TRANSFER STRIPE CCD<br>ST-C7A9L0B6U5L0 WHITE ROCK MED | 1,089.87 |
| 7/24 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1255924422*1341858379\ | 2,175.00 |
| 7/24 | NETSWEEP PIPELINE EAST DACCD<br>Q6H7Y0G0A3F7 Mirza Baig<br>TRN 1 V6309670 243486 | 2,434.86 |
| 7/24 | HCCLAIMPMT TODAYS OPTIONS OCCD<br>100515139653000 WHITE ROCK MED<br>TRN*1*1005151396*1208058761\ | 4,870.38 |
| 7/24 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1255857972*1341858379\ | 5,530.05 |
| 7/24 | HCCLAIMPMT AETNA A04 CCD<br>1083112023 PIPELINE EAST<br>TRN*1*826202000020077*10660334<br>92\ | 5,680.77 |
| 7/24 | HCCLAIMPMT WELLCARE NATIONACCD<br>100053234753000 THE HEIGHTS HO<br>TRN*1*1000532347*1825127096\ | 14,845.90 |
| 7/24 | PAYMENT BCBS OF TX CCD<br>158074451 PIPELINE EAST<br>TRN*1*C26204E22672660*13612366<br>10*0E2267266\ | 17,654.63 |
| 7/24 | HCCLAIMPMT NOVITAS SOLUTIONCCD<br>450678 PIPELINE EAST<br>TRN*1*EFT7555751*1205296137*00<br>0004911~ | 19,542.06 |
| 7/24 | NETSWEEP PIPELINE EAST DACCD<br>L1V9O5F0A2X4 Mirza Baig<br>TRN 1 56787989 2132697 | 21,326.97 |
| 7/24 | INV-PAYMTS HEALTH HUMAN SVCCTX<br>18236260834002 | 2,069,024.60 |

stellar BANK™

Equal Housing Lender | Member FDIC



Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | ISA~00~0000000000~00~000000000 0~ZZ~1746000089 ~ZZ~JPMORG AN CHASE ~260722~2140~U~00304~ | |
| 7/27 | GLOBAL DEP GLOBAL PAYMENTS CCD 8788240127644 WHITE ROCK MED | 100.00 |
| 7/27 | TRANSFER STRIPE CCD ST-B8C3J8Y2W9Z5 WHITE ROCK MED | 132.56 |
| 7/27 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256015800*1341858379\ | 264.10 |
| 7/27 | INV-PAYMTS ST HEALTH SVCS CTX 18236260834000 ISA~00~0000000000~00~000000000 0~ZZ~1746000089 ~ZZ~JPMORG AN CHASE ~260723~2138~U~00304~ | 474.23 |
| 7/27 | HCCLAIMPMT AETNA AS01 CCD 1083112023 Pipeline East TRN*1*882620201039123*10660334 92\ | 511.20 |
| 7/27 | HCCLAIMPMT CARITEN HP CCD 111467350 PIPELINE EAST TRN*1*194462517260723*16215790 44\ | 645.07 |
| 7/27 | HCCLAIMPMT VPAY E063301942 CCD 823626083 WHITE ROCK MED TRN*1*VP00431691*1453780484\ | 911.12 |
| 7/27 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256015799*1341858379\ | 1,292.50 |
| 7/27 | HCCLAIMPMT EIC CCD 111420859 PIPELINE EAST TRN*1*194462518260723*13109357 72\ | 2,258.46 |
| 7/27 | HCCLAIMPMT TODAYS OPTIONS OCCD 100515482253000 WHITE ROCK MED TRN*1*1005154822*1208058761\ | 2,449.56 |
| 7/27 | PAYMENT BCBS OF TX CCD 158433281 PIPELINE EAST TRN*1*C26205E23053510*13612366 10*0E2305351\ | 3,640.00 |
| 7/27 | PAYMENT BCBS OF TX CCD 158416084 PIPELINE EAST | 3,644.32 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 34
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*C26205E22908470*13612366 10*0E2290847\ | |
| 7/27 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256110156*1341858379\ | 4,847.69 |
| 7/27 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 5,000.00 |
| 7/27 | HCCLAIMPMT PGBA TRICARE WR6CCD 1083112023 370 WHITE ROCK MED TRN*1*5664337204WR6*1860813402 *000000000HEALTH CARE CLAIM PA YMENT/ADVICE 835~ | 5,771.89 |
| 7/27 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933620939*1203174593\ | 8,215.80 |
| 7/27 | HCCLAIMPMT HUMANA CHA DISB CCD 111467351 PIPELINE EAST TRN*1*19446251626O723*16112797 17\ | 17,652.05 |
| 7/27 | NETSWEEP PIPELINE EAST DACCD I1T0N6G9J4M2 Mirza Baig TRN 1 V6395170 2061363 | 20,613.63 |
| 7/27 | INV-PAYMTS ST HEALTH SVCS CTX 18236260834000 ISA~00~0000000000~00~000000000 0~ZZ~1746000089 ~ZZ~JPMORG AN CHASE ~260723~2138~U~00304~ | 21,801.63 |
| 7/27 | HCCLAIMPMT CIGNA CCD 823626083 /WHITE ROCK ME TRN*1*260723090048684*15910310 71\ | 26,397.55 |
| 7/27 | NETSWEEP PIPELINE EAST DACCD C3B9J8X4D9X2 Mirza Baig TRN 1 26203B1001698052 2701400 | 27,014.00 |
| 7/27 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7556202*1205296137*00 0004911~ | 35,198.91 |
| 7/27 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256110155*1341858379\ | 42,027.97 |

stellar BANK™
Equal Housing Lender | Member FDIC

Date 7/31/26 Page 35
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
| --- | --- | --- |
| 7/27 | PAYMENT BCBS OF TX CCD 158411304 PIPELINE EAST TRN*1*C26205E22872810*13612366 10*0E2287281\ | 51,029.22 |
| 7/28 | HCCLAIMPMT AETNA AS01 CCD 1083112023 Pipeline East TRN*1*882620301056520*10660334 92\ | 23.02 |
| 7/28 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*931595184*1592953465\ | 136.54 |
| 7/28 | NETSWEEP PIPELINE EAST DACCD K5I5S1M4M0A3 Mirza Baig TRN 1 56857787 36480 | 364.80 |
| 7/28 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*932647882*1041406317\ | 749.13 |
| 7/28 | NETSWEEP PIPELINE EAST DACCD Q7U0U2O9U0R1 Mirza Baig TRN 1 11475568824 81212 | 812.12 |
| 7/28 | NETSWEEP PIPELINE EAST DACCD V8F0X3J2W5Y5 Mirza Baig TRN 1 XD00372173 81486 | 814.86 |
| 7/28 | TRANSFER STRIPE CCD ST-P0I5W0L2G2G0 WHITE ROCK MED | 980.45 |
| 7/28 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256244778*1341858379\ | 1,450.18 |
| 7/28 | NETSWEEP PIPELINE EAST DACCD M5Z4R9R0P2T7 Mirza Baig TRN 1 W366302249 194975 | 1,949.75 |
| 7/28 | NETSWEEP PIPELINE EAST DACCD K3Y6J3E0Y8Q0 Mirza Baig TRN 1 CK7061713266208619894015 8 232397 | 2,323.97 |
| 7/28 | PAYMENTS BCBS OF TX CCD 158782216 PIPELINE EAST TRN*1*C26208E04774450*13612366 10*0E0477445\ | 2,548.09 |
| 7/28 | HCCLAIMPMT AETNA A04 CCD 1083112023 PIPELINE EAST | 2,890.00 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 36
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*826204000216082*10660334 92\ | |
| 7/28 | HCCLAIMPMT HUMANA CHA DISB CCD 111770021 PIPELINE EAST TRN*1*194695854260725*16112797 17\ | 2,949.53 |
| 7/28 | HCCLAIMPMT CARITEN HP CCD 111720155 PIPELINE EAST TRN*1*194695855260725*16215790 44\ | 3,328.31 |
| 7/28 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256334317*1341858379\ | 3,389.50 |
| 7/28 | PAYMENT BCBS OF TX CCD 158780000 PIPELINE EAST TRN*1*C26208E23340850*13612366 10*0E2334085\ | 4,068.36 |
| 7/28 | HCCLAIMPMT PGBA TRICARE WR6CCD 1083112023 370 WHITE ROCK MED TRN*1*5664193205WR6*1860813402 *000000000HEALTH CARE CLAIM PA YMENT/ADVICE 835~ | 5,678.78 |
| 7/28 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256244777*1341858379\ | 6,124.06 |
| 7/28 | HCCLAIMPMT AETNA AS01 CCD 1083112023 PIPELINE EAST TRN*1*826204000245212*10660334 92\ | 7,085.73 |
| 7/28 | HCCLAIMPMT CENTENE CORP CCD CITY HOSPITAL TRN*1*0913400718*1742770542\ | 11,642.96 |
| 7/28 | NETSWEEP PIPELINE EAST DACCD Q0C2D6J6J5Z8 Mirza Baig TRN 1 26204B1000836579 1237540 | 12,375.40 |
| 7/28 | HCCLAIMPMT EIC CCD 111670592 PIPELINE EAST TRN*1*194580103260724*13109357 72\ | 12,541.76 |
| 7/28 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST | 13,995.97 |

stellar BANK™
Equal Housing Lender | Member FDIC

Date 7/31/26 Page 37
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*EFT7556843*1205296137*00 0004911~ | |
| 7/28 | NETSWEEP PIPELINE EAST DACCD X6J3L1N7F0H2 Mirza Baig TRN 1 XE00066213 2003724 | 20,037.24 |
| 7/28 | PAYMENT BCBS OF TX CCD 158755966 PIPELINE EAST TRN*1*C26208E23118770*13612366 10*0E2311877\ | 27,002.77 |
| 7/28 | HCCLAIMPMT HUMANA CHA DISB CCD 111770022 PIPELINE EAST TRN*1*194781696260726*16112797 17\ | 28,396.42 |
| 7/29 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*933473329*1041406317\ | 7.60 |
| 7/29 | PAYMENT BCBS OF TX CCD 159272141 PIPELINE EAST TRN*1*C26209E23588880*13612366 10*0E2358888\ | 50.00 |
| 7/29 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 50.00 |
| 7/29 | HCCLAIMPMT CIGNA CCD 823626083 /WHITE ROCK ME TRN*1*260725090043141*15910310 71\ | 306.51 |
| 7/29 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*932950896*1756010770\ | 616.61 |
| 7/29 | HCCLAIMPMT Marketplace CCD CITY HOSPITAL TRN*1*0933681556*1203174593\ | 712.06 |
| 7/29 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*933217769*1391268299\ | 1,084.69 |
| 7/29 | HCCLAIMPMT AETNA AS01 CCD 1083112023 PIPELINE EAST TRN*1*826205000036772*10660334 92\ | 1,230.80 |
| 7/29 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST | 1,521.38 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 38
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*1256512409*1341858379\ | |
| 7/29 | HCCLAIMPMT Marketplace CCD<br>CITY HOSPITAL<br>TRN*1*0933680386*1203174593\ | 2,188.27 |
| 7/29 | HCCLAIMPMT CIGNA EDGE TRANSCCD<br>600701320519 WHITE ROCK MED<br>TRN*1*600701320519*1591031071~ | 4,931.46 |
| 7/29 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1256432219*1341858379\ | 5,213.68 |
| 7/29 | HCCLAIMPMT TRIWEST VA VT6 CCD<br>1083112023 350 PIPELINE EAST<br>TRN*1*5488312208VT6*1860813402<br>*000000000~ | 5,254.84 |
| 7/29 | HCCLAIMPMT VPAY E063459946 CCD<br>823626083 WHITE ROCK MED<br>TRN*1*VP3662366340*1391995276*<br>0000UMR01\ | 7,060.73 |
| 7/29 | HCCLAIMPMT CARITEN HP CCD<br>111893597 PIPELINE EAST<br>TRN*1*19489032026072 7*16215790<br>44\ | 9,094.48 |
| 7/29 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1256512408*1341858379\ | 10,256.55 |
| 7/29 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0913411350*1742770542\ | 11,783.65 |
| 7/29 | HCCLAIMPMT Marketplace CCD<br>CITY HOSPITAL<br>TRN*1*0933664443*1203174593\ | 12,088.19 |
| 7/29 | HCCLAIMPMT TODAYS OPTIONS OCCD<br>100515669653000 WHITE ROCK MED<br>TRN*1*1005156696*1208058761\ | 18,088.88 |
| 7/29 | NETSWEEP PIPELINE EAST DACCD<br>O0R4D3J5A6D8 Mirza Baig<br>TRN 1 V6471356 1893793 | 18,937.93 |
| 7/29 | NETSWEEP PIPELINE EAST DACCD<br>B8L8W5B1F0B3 Mirza Baig<br>TRN 1 W366436929 2756066 | 27,560.66 |
| 7/29 | NETSWEEP PIPELINE EAST DACCD<br>L0K3Y2U7I0F4 Mirza Baig | 39,038.41 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 39
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN 1 26205B1000739255 3903841 | |
| 7/29 | PAYMENT BCBS OF TX CCD 159267791 PIPELINE EAST TRN*1*C26209E23627930*13612366 10*0E2362793\ | 43,208.12 |
| 7/29 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256583429*1341858379\ | 57,406.80 |
| 7/30 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*934055253*1066033492\ | 53.22 |
| 7/30 | HCCLAIMPMT WELLCAREOFTEXAS CCD 100266570153000 WHITE ROCK MED TRN*1*1002665701*1208058761\ | 78.34 |
| 7/30 | MERCH DEP MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 325.00 |
| 7/30 | NETSWEEP PIPELINE EAST DACCD I0T2H6V7R4O3 Mirza Baig TRN 1 W366583817 43713 | 437.13 |
| 7/30 | TRANSFER STRIPE CCD ST-W5U9F4W3D4Y7 WHITE ROCK MED | 575.45 |
| 7/30 | NETSWEEP PIPELINE EAST DACCD Y9U0G5Z5S0Z2 Mirza Baig TRN 1 CA51421130336946202309406 103049 | 1,030.49 |
| 7/30 | HCCLAIMPMT CARITEN HP CCD 112051201 PIPELINE EAST TRN*1*195020731260728*16215790 44\ | 1,050.63 |
| 7/30 | HCCLAIMPMT HUMANA CHA DISB CCD 112051202 PIPELINE EAST TRN*1*195020730260728*16112797 17\ | 1,056.72 |
| 7/30 | NETSWEEP PIPELINE EAST DACCD K7P9U4O6B5J0 Mirza Baig TRN 1 11476893550 115657 | 1,156.57 |
| 7/30 | HCCLAIMPMT TODAYS OPTIONS OCCD 100515905853000 WHITE ROCK MED TRN*1*1005159058*1208058761\ | 1,695.51 |
| 7/30 | PAYMENT BCBS OF TX CCD 159702084 PIPELINE EAST | 1,730.00 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 40
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN*1*C26210E23970940*13612366 10*0E2397094\ | |
| 7/30 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256686906*1341858379\ | 1,959.80 |
| 7/30 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256686907*1341858379\ | 2,452.86 |
| 7/30 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256767312*1341858379\ | 5,795.59 |
| 7/30 | HCCLAIMPMT VPAY E063520948 CCD 823626083 WHITE ROCK MED TRN*1*VP3665098515*1391995276* 0000UMR01\ | 5,904.79 |
| 7/30 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256767311*1341858379\ | 6,055.40 |
| 7/30 | NETSWEEP PIPELINE EAST DACCD Y1Y4C8I6E0L0 Mirza Baig TRN 1 V6555545 1386885 | 13,868.85 |
| 7/30 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256767313*1341858379\ | 14,090.16 |
| 7/30 | NETSWEEP PIPELINE EAST DACCD Y1L6N5J7Z3U8 Mirza Baig TRN 1 26206B1000684364 1614903 | 16,149.03 |
| 7/30 | NETSWEEP PIPELINE EAST DACCD B5Y5W2N4Y5E8 Mirza Baig TRN 1 26207B1000415025 2317563 | 23,175.63 |
| 7/30 | HCCLAIMPMT HNB - ECHO CCD 823626083 PIPELINE EAST TRN*1*1256767310*1341858379\ | 24,240.20 |
| 7/30 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7557753*1205296137*00 0004911~ | 32,903.76 |
| 7/30 | PAYMENT BCBS OF TX CCD 159685889 PIPELINE EAST TRN*1*C26210E23838150*13612366 10*0E2383815\ | 34,851.56 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 41
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 7/31 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*934667303*1630343428\ | 74.10 |
| 7/31 | NETSWEEP PIPELINE EAST DACCD<br>Q4W4P6P3X3R1 Mirza Baig<br>TRN 1 11477618780 9967 | 99.67 |
| 7/31 | HCCLAIMPMT CIGNA EDGE TRANSCCD<br>603001298523 WHITE ROCK MED<br>TRN*1*603001298523*1591031071~ | 108.66 |
| 7/31 | HCCLAIMPMT PAY PLUS CCD<br>823626083 PIPELINE EAST<br>TRN*1*935530278*1470322111\ | 133.06 |
| 7/31 | HCCLAIMPMT CIGNA CCD<br>823626083 /WHITE ROCK ME<br>TRN*1*260728090041865*15910310<br>71\ | 369.52 |
| 7/31 | MERCH DEP MERCHANT SERVICECCD<br>8042949340 WHITE ROCK MED | 500.00 |
| 7/31 | PAYMENT BCBS OF TX CCD<br>160190354 PIPELINE EAST<br>TRN*1*C26211E24095200*13612366<br>10*0E2409520\ | 1,054.00 |
| 7/31 | HCCLAIMPMT CENTENE CORP CCD<br>CITY HOSPITAL<br>TRN*1*0913419209*1742770542\ | 1,079.17 |
| 7/31 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 PIPELINE EAST<br>TRN*1*826209000258076*10660334<br>92\ | 1,549.68 |
| 7/31 | HCCLAIMPMT HNB - ECHO CCD<br>823626083 PIPELINE EAST<br>TRN*1*1257056944*1341858379\ | 1,587.75 |
| 7/31 | TRANSFER STRIPE CCD<br>ST-N9Z1K9A0Z1U8 WHITE ROCK MED | 2,074.29 |
| 7/31 | HCCLAIMPMT AETNA AS01 CCD<br>1083112023 Pipeline East<br>TRN*1*882620801006265*10660334<br>92\ | 2,942.06 |
| 7/31 | NETSWEEP PIPELINE EAST DACCD<br>M5O2Z6S8B3N6 Mirza Baig | 8,929.14 |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 42
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| | TRN 1 CN174221355310662035562 3 5 892914 | |
| 7/31 | HCCLAIMPMT PAY PLUS CCD 823626083 PIPELINE EAST TRN*1*935615509*1810400550\ | 11,508.96 |
| 7/31 | PAYMENT BCBS OF TX CCD 160204469 PIPELINE EAST TRN*1*C26211E24231050*13612366 10*0E2423105\ | 12,634.75 |
| 7/31 | HCCLAIMPMT NOVITAS SOLUTIONCCD 450678 PIPELINE EAST TRN*1*EFT7558146*1205296137*00 0004911~ | 13,233.16 |
| 7/31 | HCCLAIMPMT TODAYS OPTIONS OCCD 100516051653000 WHITE ROCK MED TRN*1*1005160516*1208058761\ | 13,730.82 |
| 7/31 | NETSWEEP PIPELINE EAST DACCD G4L5X8D5C5X1 Mirza Baig TRN 1 CF950221351028662035134 1 5 6007917 | 60,079.17 |
| 7/31 | RDC Deposit | 124.29 |
| 7/31 | RDC Deposit | 2,198.14 |

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/01 | DBT CRD 1457 06/30/26 18597750 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/01 | DBT CRD 1445 06/30/26 11112215 TXDPS CRIME RECS 512-424-2912 TX C#8971 | 3.32- |
| 7/01 | DBT CRD 1439 07/01/26 07744162 AMA*CREDENTIALING 800-621-8335 IL C#8971 | 46.81- |
| 7/01 | POS DEB 0133 07/01/26 55160554 MICROSOFT#G167835011 -n54 One Microsoft Way MSBILL.INFO WA C#8971 | 100.74- |
| 7/01 | Transfer XXX8167 to XXX6767: Internal Transfer | 821,000.00- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 43
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/02 | DBT CRD 1010 07/01/26 46181142 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/02 | DBT CRD 1015 07/01/26 49571577 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/02 | Transfer XXX8167 to XXX6767: Internal Transfer | 902,000.00- |
| 7/02 | GLOBAL STL GLOBAL PAYMENTS CCD 8788240127644 WHITE ROCK MED | 865.29- |
| 7/02 | MERCH FEE MERCHANT SERVICECCD 8042949340 WHITE ROCK MED | 1,031.93- |
| 7/03 | DBT CRD 1113 07/02/26 83856328 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/03 | DBT CRD 1118 07/02/26 87397975 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/03 | DBT CRD 1128 07/02/26 93235202 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/03 | DBT CRD 1104 07/02/26 78827703 TXDPS CRIME RECS 512-424-2912 TX C#8971 | 9.46- |
| 7/03 | DBT CRD 1051 07/03/26 70768945 AMA*CREDENTIALING 800-621-8335 IL C#8971 | 140.43- |
| 7/03 | DBT CRD 1320 07/01/26 60229238 THE HOME DEPOT #0550 800-466-3337 TX C#8971 | 259.28- |
| 7/03 | DBT CRD 1209 07/02/26 17486711 RPS*Doverhouse RD 800-7040154 TX C#8971 | 2,573.83- |
| 7/03 | POS DEB 0121 07/03/26 75861447 MICROSOFT#G168222474 -n47 One Microsoft Way MSBILL.INFO WA C#8971 | 28.42- |
| 7/07 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 300,000.00- |
| 7/08 | DBT CRD 1030 07/07/26 58500171 PARTS TOWN, LLC | 3,428.23- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 44
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
| --- | --- | --- |
| | 180-04388898 IL C#8971 | |
| 7/08 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 30,000.00- |
| 7/08 | V75240522 VPAY F062532180 CCD 752405220 WHITE ROCK MED | 22.50- |
| 7/09 | DBT CRD 1536 07/08/26 41861320 USPS CHANGE OF ADDRESS 800-238-3150 TN C#8971 | 1.25- |
| 7/09 | DBT CRD 1238 07/08/26 35242942 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/09 | DBT CRD 1045 07/08/26 67109984 TXDPS CRIME RECS 512-424-2912 TX C#8971 | 9.46- |
| 7/09 | DBT CRD 1203 07/08/26 14313140 MOORE SUPPLY COMPANY MESQUITE TX C#8971 | 1,175.14- |
| 7/09 | DBT CRD 1525 07/08/26 35445634 BARCODES GROUP 312-765-6887 IL C#8971 | 1,611.67- |
| 7/09 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 22,000.00- |
| 7/09 | PAYMENT SaleQuick.com 242071752335916 PPD | 10.00- |
| 7/10 | DBT CRD 0918 07/09/26 15054987 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/10 | DBT CRD 1120 07/09/26 88099071 AMA*CREDENTIALING 800-621-8335 IL C#8971 | 93.62- |
| 7/10 | DBT CRD 1051 07/09/26 70889236 RESTAURANT DEPOT INSTACART.COM CA C#8971 | 671.16- |
| 7/10 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 200,000.00- |
| 7/10 | PAYMENT SaleQuick.com 242071753956299 PPD | 10.00- |
| 7/10 | PAYMENT SaleQuick.com 242071752131464 PPD | 10.00- |
| 7/13 | DBT CRD 1132 07/10/26 95254528 COLLEGE TRANSCRIPT | 25.93- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 45
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| | clover.com VA C#8971 | |
| 7/13 | DBT CRD 1552 07/10/26 51482745 TENNANT*1763-540-1200 1763-540-1200 MN C#8971 | 259.91- |
| 7/13 | DBT CRD 1317 07/10/26 58650779 FWD*SRB Medical Waste 832-953-9019 TX C#8971 | 1,697.24- |
| 7/13 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 20,000.00- |
| 7/14 | INCOMING WIRE FEE REF 779 | 12.00- |
| 7/14 | DBT CRD 1247 07/13/26 40695717 TXDPS CRIME RECS 512-424-2912 TX C#8971 | 3.32- |
| 7/14 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 60,000.00- |
| 7/15 | DBT CRD 2331 07/15/26 62973347 POSTSCANMAIL 800-624-5866 CA C#8971 | 31.10- |
| 7/15 | DBT CRD 1315 07/14/26 57118882 TDLR BOILER INVOICE 512-463-8675 TX C#8971 | 143.41- |
| 7/15 | DBT CRD 1317 07/14/26 58618319 TDLR BOILER INVOICE 512-463-8675 TX C#8971 | 358.13- |
| 7/15 | DBT CRD 1312 07/14/26 55487979 TDLR BOILER INVOICE 512-463-8675 TX C#8971 | 363.24- |
| 7/15 | DBT CRD 1309 07/14/26 53873587 TDLR BOILER INVOICE 512-463-8675 TX C#8971 | 588.19- |
| 7/15 | DBT CRD 1319 07/14/26 59876020 TDLR BOILER INVOICE 512-463-8675 TX C#8971 | 588.19- |
| 7/15 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 1,350,000.00- |
| 7/16 | DBT CRD 1441 07/14/26 09060375 THE HOME DEPOT #0550 800-466-3337 TX C#8971 | 281.50- |
| 7/16 | DBT CRD 0911 07/15/26 10846073 HUMAN INTEREST HUMANINTEREST CA C#8971 | 4,370.60- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 46
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/16 | Transfer XXX8167 to XXX6767: Internal Transfer | 145,000.00- |
| 7/17 | Transfer XXX8167 to XXX6767: Internal Transfer | 100,000.00- |
| 7/20 | POS DEB 1820 07/18/26 26687415 MICROSOFT#G172262825 HTTPS://WWW.MICROS REDMOND WA C#8971 | 100.80- |
| 7/20 | POS DEB 0202 07/18/26 53760179 MICROSOFT#G172191054 -n79 One Microsoft Way MSBILL.INFO WA C#8971 | 100.00- |
| 7/20 | Transfer XXX8167 to XXX6767: Internal Transfer | 80,000.00- |
| 7/21 | DBT CRD 1610 07/20/26 62327636 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/21 | DBT CRD 1354 07/21/26 80606748 AMA*CREDENTIALING 800-621-8335 IL C#8971 | 46.81- |
| 7/21 | Transfer XXX8167 to XXX6767: Funds Transfer via Online | 250,000.00- |
| 7/22 | POS DEB 1908 07/21/26 26779431 MICROSOFT#G172849392 HTTPS://WWW.MICROS REDMOND WA C#8971 | 8.96- |
| 7/22 | Transfer XXX8167 to XXX6767: Internal Transfer | 25,000.00- |
| 7/22 | Transfer XXX8167 to XXX6767: Internal Transfer | 70,000.00- |
| 7/23 | DBT CRD 1609 07/22/26 61612221 USPS CHANGE OF ADDRESS 800-238-3150 TN C#8971 | 1.25- |
| 7/23 | DBT CRD 1154 07/23/26 08745970 AMA*CREDENTIALING 800-621-8335 IL C#8971 | 22.34- |
| 7/23 | Transfer XXX8167 to XXX6767: Internal Transfer | 9,000.00- |
| 7/24 | DBT CRD 1050 07/23/26 70314249 RESTAURANT DEPOT INSTACART.COM CA C#8971 | 614.96- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 47
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/24 | Transfer XXX8167 to XXX6767: Internal Transfer | 4,000.00- |
| 7/24 | Transfer XXX8167 to XXX6767: Internal Transfer | 550,000.00- |
| 7/24 | Transfer XXX8167 to XXX6767: Internal Transfer | 1,000,000.00- |
| 7/27 | DBT CRD 1425 07/24/26 99113885 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/27 | DBT CRD 1507 07/24/26 24310595 NATL STDNT CLEARINGHOU clover.com VA C#8971 | 24.84- |
| 7/27 | Transfer XXX8167 to XXX6767: Internal Transfer | 29,000.00- |
| 7/27 | QuickBooks INTUIT * CCD 2302312 WHITE ROCK MED | 2,963.78- |
| 7/28 | DBT CRD 1202 07/27/26 13271323 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/28 | DBT CRD 1501 07/27/26 21016141 TXDPS CRIME RECS 512-424-2912 TX C#8971 | 3.32- |
| 7/28 | POS DEB 0139 07/28/26 86172752 MICROSOFT#G173770271 -n52 One Microsoft Way MSBILL.INFO WA C#8971 | 5.59- |
| 7/29 | DBT CRD 2032 07/28/26 55524327 NPDB NPDB.HRSA.GOV 800-767-6732 MD C#8971 | 2.50- |
| 7/29 | DBT CRD 1507 07/29/26 24225651 AMA*CREDENTIALING 800-621-8335 IL C#8971 | 46.81- |
| 7/29 | POS DEB 0149 07/29/26 01981549 MICROSOFT#G173968481 -n49 One Microsoft Way MSBILL.INFO WA C#8971 | 10.08- |
| 7/29 | DBT CRD 1140 07/28/26 00518241 DRAGON 201-642-2019 DICTATION.CLO FL C#8971 | 1,838.85- |
| 7/29 | Transfer XXX8167 to XXX6767: Internal Transfer | 1,003,000.00- |

stellar BANK™

Equal Housing Lender | Member FDIC

Date 7/31/26 Page 48
Primary Account Acct Ending 8167
Enclosures 13

Business Checking Acct Ending 8167 (Continued)

CHECKS AND WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 7/30 | Transfer XXX8167 to XXX6767: Internal Transfer | 545,000.00- |
| 7/31 | DBT CRD 1106 07/30/26 79797789 Minuteman Press Dallas 214-6607003 TX C#8971 | 395.90- |
| 7/31 | DBT CRD 0014 07/31/26 88610072 Lucid Software Inc. 844-4658243 UT C#8971 | 11.73- |
| 7/31 | Transfer XXX8167 to XXX6767: Internal Transfer | 200,000.00- |

DAILY BALANCE INFORMATION

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 7/01 | 788,771.90 | 7/13 | 869,131.77 | 7/23 | 821,801.91 |
| 7/02 | 78,919.36 | 7/14 | 1,205,245.21 | 7/24 | 1,434,664.34 |
| 7/03 | 201,810.35 | 7/15 | 141,766.41 | 7/27 | 1,684,566.68 |
| 7/06 | 356,910.66 | 7/16 | 176,586.20 | 7/28 | 1,858,214.97 |
| 7/07 | 367,328.58 | 7/17 | 251,913.84 | 7/29 | 1,131,009.03 |
| 7/08 | 557,296.53 | 7/20 | 369,892.59 | 7/30 | 776,645.72 |
| 7/09 | 719,981.43 | 7/21 | 480,773.34 | 7/31 | 710,248.48 |
| 7/10 | 709,821.26 | 7/22 | 682,812.03 | | |

Amount: $9,419.36
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260702
User: mingram
Location: White Rock Medical Center
Item Count: 1

**Deposit Ticket**

RDC Deposit Date: 07/02 Amount: $9,419.36

DEPOSIT TICKET

CURRENCY
COINS
CHECKS
Figueroa 1300.00
278.14
TOTAL 1578.14

WHITE ROCK MEDICAL CENTER, LLC
9440 POPPY DRIVE
DALLAS, TX 75218

stellar BANK

$ 1578.14

[redacted] 10

Deposit Date: 07/02 Amount: $1,578.14

Amount: $1,753.40
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260702
User: mingram
Location: White Rock Medical Center
Item Count: 2

**Deposit Ticket**

RDC Deposit Date: 07/02 Amount: $1,753.40

Amount: $16,085.87
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260708
User: mingram
Location: White Rock Medical Center
Item Count: 5

**Deposit Ticket**

RDC Deposit Date: 07/08 Amount: $16,085.87

Amount: $5,196.69
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260708
User: mingram
Location: White Rock Medical Center
Item Count: 4

**Deposit Ticket**

RDC Deposit Date: 07/08 Amount: $5,196.69

Amount: $5,575.11
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260716
User: mingram
Location: White Rock Medical Center
Item Count: 7

**Deposit Ticket**

RDC Deposit Date: 07/16 Amount: $5,575.11

stellar BANK CHECKING DEPOSIT F-201 Rev. 12-22

Date 07/17/2026
Name White Rock Medical Center, LLC
Address

Acknowledge Receipt of Cash Returned By Signing Above

ACCOUNT NUMBER 21998167

CASH
1604 43671 56
SUB TOTAL
LESS CASH RECEIVED
NET DEPOSIT 43671.56

010

Deposit Date: 07/17 Amount: $43,671.56

Amount: $10,000.00
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260720
User: mingram
Location: White Rock Medical Center
Item Count: 1

**Deposit Ticket**

RDC Deposit Date: 07/20 Amount: $10,000.00

DEPOSIT TICKET

CURRENCY
COINS
CHECKS
Juarez 2510.00
Figueroa 95.00
278.15
TOTAL 2883.15

WHITE ROCK MEDICAL CENTER, LLC
9440 POPPY DRIVE
DALLAS, TX 75218

stellar BANK

$ 2883.15

[redacted] 10

Deposit Date: 07/21 Amount: $2,883.15

Amount: $12,839.94
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260723
User: mingram
Location: White Rock Medical Center
Item Count: 6

**Deposit Ticket**

RDC Deposit Date: 07/23 Amount: $12,839.94

Amount: $290.20
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260723
User: mingram
Location: White Rock Medical Center
Item Count: 1

**Deposit Ticket**

RDC Deposit Date: 07/23 Amount: $290.20

Amount: $2,198.14
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260731
User: mingram
Location: White Rock Medical Center
Item Count: 5

**Deposit Ticket**

RDC Deposit Date: 07/31 Amount: $2,198.14

Amount: $124.29
Account #: 21998167
Account Desc: White Rock Medical Center
Credit Date: 20260731
User: mingram
Location: White Rock Medical Center
Item Count: 1

**Deposit Ticket**

RDC Deposit Date: 07/31 Amount: $124.29

## CHECKBOOK RECONCILIATION

CHECKS OUTSTANDING
NOT CHARGED TO ACCOUNT

| | | |
|---|---|---|
| | $ | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL= | $ | |

MONTH ______________________

BANK BALANCE SHOWN ON THIS STATEMENT $ ____________

{NOTE: THIS BALANCE INCLUDES ACCOUNT INTEREST CREDITED, IF ANY}

ADD+

DEPOSITS NOT CREDITED ON THIS STATEMENT

$ ____________

$ ____________

TOTAL $ ____________

SUBTRACT -

CHECKS OUTSTANDING

$ ____________

$ ____________

BALANCE $ ____________

THIS BALANCE SHOULD AGREE WITH CHECK BOOK BALANCE AFTER DEDUCTING SERVICE CHARGE (IF ANY) SHOWN ON THIS STATEMENT.

## ELECTRONIC FUNDS TRANSFERS

Preauthorized Credits. If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 713-499-1800 to find out whether or not the deposit has been made.

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS**

**Regulation E error resolution is only applicable to consumer accounts.** A consumer account is used primarily for personal, family and household purposes.

Telephone us at 713-499-1800

Or

Write us at:

Stellar Bank
Customer Service
P.O. Box 41314
Houston, TX 77241-1314

Contact the bank as soon as you can, if you think your statement or receipt is wrong or if you need more information about a **transfer** listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error. We will correct any error promptly. If we take more than 10 business days to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

# WellsOne® Account

Account number: [redacted]**2685** ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 1

WELLS FARGO

PIPELINE EAST DALLAS, LLC
DBA CITY HOSPITAL AT WHITE ROCK
DEBTOR IN POSSESSION
ATTENTION FINANCE
9440 POPPY DR
DALLAS TX 75218-3652

W0

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]2685 | $0.00 | $0.00 | $0.00 | $0.00 |

### Daily ledger balance summary

| *Date* | *Balance* |
|---|---|
| 06/30 | 0.00 |

**Average daily ledger balance** **$0.00**

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: [redacted]**2693** ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 1

PIPELINE EAST DALLAS, LLC
DBA CITY HOSPITAL AT WHITE ROCK
DEBTOR IN POSSESSION
ATTENTION FINANCE
9440 POPPY DR
DALLAS TX 75218-3652

W0

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]2693 | $0.00 | $0.00 | $0.00 | $0.00 |

### Daily ledger balance summary

| *Date* | *Balance* |
|---|---|
| 06/30 | 0.00 |

**Average daily ledger balance** **$0.00**

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: [redacted]**2935** ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 3

WELLS FARGO

PIPELINE EAST DALLAS, LLC
DBA CITY HOSPITAL AT WHITE ROCK
DEBTOR IN POSSESSION
ATTENTION FINANCE
9440 POPPY DR
DALLAS TX 75218-3652

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]2935 | $14,511.14 | $167,352.23 | -$181,060.39 | $802.98 |

## Credits

### Deposits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/10 | 72.16 | Wholesale Lockbox Deposit Dallas Box 207407 Deposit 1 |
| | 07/13 | 443.92 | Wholesale Lockbox Deposit Dallas Box 207487 Deposit 1 |
| | 07/20 | 3,086.73 | Wholesale Lockbox Deposit Dallas Box 207407 Deposit 1 |
| | | **$3,602.81** | **Total deposits** |

### Electronic deposits/bank credits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 2,744.55 | Wellpoint Ic5C Hcclaimpmt 3416356007 TRN*1*3416356007*1452485907\ |
| | 07/01 | 6,332.35 | Wellpoint TX5C Hcclaimpmt 3416356006 TRN*1*3416356006*1752603231\ |
| | 07/02 | 280.00 | Wellpoint TX5C Hcclaimpmt 3416479671 TRN*1*3416479671*1752603231\ |
| | 07/02 | 315.99 | Wellpoint Ic5C Hcclaimpmt 3416479672 TRN*1*3416479672*1452485907\ |
| | 07/03 | 280.00 | Wellpoint TX5C Hcclaimpmt 3416567142 TRN*1*3416567142*1752603231\ |
| | 07/06 | 230.00 | Wellpoint TX5C Hcclaimpmt 3416691355 TRN*1*3416691355*1752603231\ |
| | 07/06 | 860.85 | Wellpoint Ic5C Hcclaimpmt 3416691358 TRN*1*3416691358*1452485907\ |
| | 07/06 | 1,979.72 | Wellpoint Ic5C Hcclaimpmt 3416691357 TRN*1*3416691357*1452485907\ |
| | 07/06 | 2,449.56 | Wellpoint Ic5C Hcclaimpmt 3416691356 TRN*1*3416691356*1452485907\ |
| | 07/07 | 560.00 | Wellpoint TX5C Hcclaimpmt 3416827915 TRN*1*3416827915*1752603231\ |
| | 07/08 | 3,899.00 | Wellpoint TX5C Hcclaimpmt 3416950199 TRN*1*3416950199*1752603231\ |
| | 07/09 | 840.00 | Wellpoint TX5C Hcclaimpmt 3417065813 TRN*1*3417065813*1752603231\ |
| | 07/13 | 280.00 | Wellpoint TX5C Hcclaimpmt 3417265633 TRN*1*3417265633*1752603231\ |
| | 07/13 | 10,593.02 | Wellpoint Ic5C Hcclaimpmt 3417265634 TRN*1*3417265634*1452485907\ |
| | 07/14 | 560.00 | Wellpoint TX5C Hcclaimpmt 3417387543 TRN*1*3417387543*1752603231\ |
| | 07/15 | 853.54 | Wellpoint Ic5C Hcclaimpmt 3417515648 TRN*1*3417515648*1452485907\ |
| | 07/15 | 2,567.92 | Wellpoint TX5C Hcclaimpmt 3417515647 TRN*1*3417515647*1752603231\ |

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/16 | 6,668.62 | Wellpoint TX5C Hcclaimpmt 3417638215 TRN*1*3417638215*1752603231\ |
| | 07/17 | 15,194.86 | Wellpoint Ic5C Hcclaimpmt 3417724848 TRN*1*3417724848*1452485907\ |
| | 07/20 | 170.79 | Wellpoint Ic5C Hcclaimpmt 3417837084 TRN*1*3417837084*1452485907\ |
| | 07/20 | 521.65 | Wellpoint Ic5C Hcclaimpmt 3417837082 TRN*1*3417837082*1452485907\ |
| | 07/20 | 600.04 | Wellpoint TX5C Hcclaimpmt 3417837081 TRN*1*3417837081*1752603231\ |
| | 07/20 | 14,045.22 | Wellpoint Ic5C Hcclaimpmt 3417837083 TRN*1*3417837083*1452485907\ |
| | 07/21 | 560.00 | Wellpoint TX5C Hcclaimpmt 3417957770 TRN*1*3417957770*1752603231\ |
| | 07/21 | 1,736.00 | State Farm Mutua Payments 260721 108813865Gh0717 TRN*1*108813865Gh0717*1370533100*H08SF0001~ |
| | 07/22 | 560.00 | Wellpoint Ic5C Hcclaimpmt 3418082230 TRN*1*3418082230*1452485907\ |
| | 07/22 | 2,240.00 | Wellpoint TX5C Hcclaimpmt 3418082229 TRN*1*3418082229*1752603231\ |
| | 07/23 | 840.00 | Wellpoint TX5C Hcclaimpmt 3418204479 TRN*1*3418204479*1752603231\ |
| | 07/23 | 9,623.00 | Wellpoint Ic5C Hcclaimpmt 3418204480 TRN*1*3418204480*1452485907\ |
| | 07/24 | 14,889.69 | Wellpoint Ic5C Hcclaimpmt 3418292837 TRN*1*3418292837*1452485907\ |
| | 07/27 | 18,735.11 | Wellpoint Ic5C Hcclaimpmt 3418401456 TRN*1*3418401456*1452485907\ |
| | 07/27 | 22,517.84 | Wellpoint Ic5C Hcclaimpmt 3418401457 TRN*1*3418401457*1452485907\ |
| | 07/28 | 280.00 | Wellpoint TX5C Hcclaimpmt 3418517250 TRN*1*3418517250*1752603231\ |
| | 07/28 | 596.20 | Wellpoint Ic5C Hcclaimpmt 3418517251 TRN*1*3418517251*1452485907\ |
| | 07/29 | 3,845.00 | Wellpoint TX5C Hcclaimpmt 3418642253 TRN*1*3418642253*1752603231\ |
| | 07/29 | 12,575.92 | Wellpoint Ic5C Hcclaimpmt 3418642254 TRN*1*3418642254*1452485907\ |
| | 07/30 | 1,120.00 | Wellpoint TX5C Hcclaimpmt 3418767670 TRN*1*3418767670*1752603231\ |
| | 07/31 | 280.00 | Wellpoint TX5C Hcclaimpmt 3418855334 TRN*1*3418855334*1752603231\ |
| | 07/31 | 522.98 | Anthem Blue VA5C Hcclaimpmt 3418767669 TRN*1*3418767669*1540357120\ |
| | | **$163,749.42** | **Total electronic deposits/bank credits** |
| | | **$167,352.23** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 14,511.14 | WT Seq#49846 Pipeline East Dallas, L /Bnf= Srf# Trn#260701049846 Rfb# |
| | 07/02 | 9,076.90 | WT Seq#41004 Pipeline East Dallas, L /Bnf= Srf# Trn#260702041004 Rfb# |
| | 07/03 | 595.99 | WT Seq#30566 Pipeline East Dallas, L /Bnf= Srf# Trn#260703030566 Rfb# |
| | 07/06 | 280.00 | WT Seq#46631 Pipeline East Dallas, L /Bnf= Srf# Trn#260706046631 Rfb# |
| | 07/07 | 5,520.13 | WT Seq#30491 Pipeline East Dallas, L /Bnf= Srf# Trn#260707030491 Rfb# |
| | 07/08 | 560.00 | WT Seq#31652 Pipeline East Dallas, L /Bnf= Srf# Trn#260708031652 Rfb# |
| | 07/09 | 3,899.00 | WT Seq#33935 Pipeline East Dallas, L /Bnf= Srf# Trn#260709033935 Rfb# |
| | 07/10 | 840.00 | WT Seq#34796 Pipeline East Dallas, L /Bnf= Srf# Trn#260710034796 Rfb# |
| | 07/13 | 72.16 | WT Seq#45542 Pipeline East Dallas, L /Bnf= Srf# Trn#260713045542 Rfb# |
| | 07/14 | 11,316.94 | WT Seq#30650 Pipeline East Dallas, L /Bnf= Srf# Trn#260714030650 Rfb# |
| | 07/15 | 560.00 | WT Seq#47059 Pipeline East Dallas, L /Bnf= Srf# Trn#260715047059 Rfb# |
| | 07/16 | 3,421.46 | WT Seq#32949 Pipeline East Dallas, L /Bnf= Srf# Trn#260716032949 Rfb# |
| | 07/17 | 6,668.62 | WT Seq#32913 Pipeline East Dallas, L /Bnf= Srf# Trn#260717032913 Rfb# |
| | 07/20 | 15,194.86 | WT Seq#44472 Pipeline East Dallas, L /Bnf= Srf# Trn#260720044472 Rfb# |
| | 07/21 | 18,424.43 | WT Seq#61461 Pipeline East Dallas, L /Bnf= Srf# Trn#260721061461 Rfb# |
| | 07/22 | 2,296.00 | WT Seq#30337 Pipeline East Dallas, L /Bnf= Srf# Trn#260722030337 Rfb# |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic debits/bank debits** (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/23 | 2,800.00 | WT Seq#30873 Pipeline East Dallas, L /Bnf= Srf# Trn#260723030873 Rfb# |
| | 07/24 | 10,463.00 | WT Seq#34645 Pipeline East Dallas, L /Bnf= Srf# Trn#260724034645 Rfb# |
| | 07/27 | 14,889.69 | WT Seq#49205 Pipeline East Dallas, L /Bnf= Srf# Trn#260727049205 Rfb# |
| | 07/28 | 41,252.95 | WT Seq#31247 Pipeline East Dallas, L /Bnf= Srf# Trn#260728031247 Rfb# |
| | 07/29 | 876.20 | WT Seq#35268 Pipeline East Dallas, L /Bnf= Srf# Trn#260729035268 Rfb# |
| | 07/30 | 16,420.92 | WT Seq#39263 Pipeline East Dallas, L /Bnf= Srf# Trn#260730039263 Rfb# |
| | 07/31 | 1,120.00 | WT Seq#52480 Pipeline East Dallas, L /Bnf= Srf# Trn#260731052480 Rfb# |
| | | **$181,060.39** | **Total electronic debits/bank debits** |
| | | **$181,060.39** | **Total debits** |

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 06/30 | 14,511.14 | 07/10 | 72.16 | 07/22 | 2,800.00 |
| 07/01 | 9,076.90 | 07/13 | 11,316.94 | 07/23 | 10,463.00 |
| 07/02 | 595.99 | 07/14 | 560.00 | 07/24 | 14,889.69 |
| 07/03 | 280.00 | 07/15 | 3,421.46 | 07/27 | 41,252.95 |
| 07/06 | 5,520.13 | 07/16 | 6,668.62 | 07/28 | 876.20 |
| 07/07 | 560.00 | 07/17 | 15,194.86 | 07/29 | 16,420.92 |
| 07/08 | 3,899.00 | 07/20 | 18,424.43 | 07/30 | 1,120.00 |
| 07/09 | 840.00 | 07/21 | 2,296.00 | 07/31 | 802.98 |

**Average daily ledger balance** **$7,362.11**

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: [redacted]**2943** ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 2

WELLS FARGO

PIPELINE EAST DALLAS, LLC
DBA CITY HOSPITAL AT WHITE ROCK
DEBTOR IN POSSESSION
ATTENTION FINANCE
9440 POPPY DR
DALLAS TX 75218-3652

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]2943 | $98,736.73 | $314,480.01 | -$266,007.40 | $147,209.34 |

## Credits

### Electronic deposits/bank credits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 14,511.14 | WT Seq#49846 Pipeline East Dallas, L /Org= Srf# Trn#260701049846 Rfb# |
| | 07/01 | 50,239.49 | Online Transfer 4790 to 2943 Ref #Bb0Yqxl928 |
| | 07/02 | 836.53 | WT Seq#40576 City Hospital Physician /Org= Srf# Trn#260702040576 Rfb# |
| | 07/02 | 9,076.90 | WT Seq#41004 Pipeline East Dallas, L /Org= Srf# Trn#260702041004 Rfb# |
| | 07/03 | 595.99 | WT Seq#30566 Pipeline East Dallas, L /Org= Srf# Trn#260703030566 Rfb# |
| | 07/03 | 799.45 | WT Seq#30120 City Hospital Physician /Org= Srf# Trn#260703030120 Rfb# |
| | 07/06 | 187.13 | WT Seq#46305 City Hospital Physician /Org= Srf# Trn#260706046305 Rfb# |
| | 07/06 | 280.00 | WT Seq#46631 Pipeline East Dallas, L /Org= Srf# Trn#260706046631 Rfb# |
| | 07/07 | 1,437.42 | WT Seq#30122 City Hospital Physician /Org= Srf# Trn#260707030122 Rfb# |
| | 07/07 | 5,520.13 | WT Seq#30491 Pipeline East Dallas, L /Org= Srf# Trn#260707030491 Rfb# |
| | 07/08 | 560.00 | WT Seq#31652 Pipeline East Dallas, L /Org= Srf# Trn#260708031652 Rfb# |
| | 07/08 | 15,585.29 | WT Seq#31397 Pipeline East Dallas, L /Org= Srf# Trn#260708031397 Rfb# |
| | 07/09 | 3,899.00 | WT Seq#33935 Pipeline East Dallas, L /Org= Srf# Trn#260709033935 Rfb# |
| | 07/10 | 840.00 | WT Seq#34796 Pipeline East Dallas, L /Org= Srf# Trn#260710034796 Rfb# |
| | 07/13 | 72.16 | WT Seq#45542 Pipeline East Dallas, L /Org= Srf# Trn#260713045542 Rfb# |
| | 07/14 | 4,002.80 | WT Seq#30294 City Hospital Physician /Org= Srf# Trn#260714030294 Rfb# |
| | 07/14 | 11,316.94 | WT Seq#30650 Pipeline East Dallas, L /Org= Srf# Trn#260714030650 Rfb# |
| | 07/14 | 47,711.10 | Online Transfer 8790 to 2943 Ref #Bb0Yx785Mz |
| | 07/15 | 560.00 | WT Seq#47059 Pipeline East Dallas, L /Org= Srf# Trn#260715047059 Rfb# |
| | 07/16 | 1,705.60 | WT Seq#32563 City Hospital Physician /Org= Srf# Trn#260716032563 Rfb# |
| | 07/16 | 3,421.46 | WT Seq#32949 Pipeline East Dallas, L /Org= Srf# Trn#260716032949 Rfb# |
| | 07/17 | 590.94 | WT Seq#32448 City Hospital Physician /Org= Srf# Trn#260717032448 Rfb# |
| | 07/17 | 6,668.62 | WT Seq#32913 Pipeline East Dallas, L /Org= Srf# Trn#260717032913 Rfb# |
| | 07/20 | 15,194.86 | WT Seq#44472 Pipeline East Dallas, L /Org= Srf# Trn#260720044472 Rfb# |
| | 07/21 | 318.25 | WT Seq#61169 City Hospital Physician /Org= Srf# Trn#260721061169 Rfb# |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/21 | 18,424.43 | WT Seq#61461 Pipeline East Dallas, L /Org= Srf# Trn#260721061461 Rfb# |
| | 07/22 | 2,296.00 | WT Seq#30337 Pipeline East Dallas, L /Org= Srf# Trn#260722030337 Rfb# |
| | 07/23 | 150.59 | WT Seq#30603 City Hospital Physician /Org= Srf# Trn#260723030603 Rfb# |
| | 07/23 | 522.91 | WT Seq#30692 Pipeline East Dallas, L /Org= Srf# Trn#260723030692 Rfb# |
| | 07/23 | 2,800.00 | WT Seq#30873 Pipeline East Dallas, L /Org= Srf# Trn#260723030873 Rfb# |
| | 07/24 | 3,177.34 | WT Seq#34283 City Hospital Physician /Org= Srf# Trn#260724034283 Rfb# |
| | 07/24 | 10,463.00 | WT Seq#34645 Pipeline East Dallas, L /Org= Srf# Trn#260724034645 Rfb# |
| | 07/27 | 674.34 | WT Seq#48919 City Hospital Physician /Org= Srf# Trn#260727048919 Rfb# |
| | 07/27 | 14,889.69 | WT Seq#49205 Pipeline East Dallas, L /Org= Srf# Trn#260727049205 Rfb# |
| | 07/28 | 342.96 | WT Seq#30949 City Hospital Physician /Org= Srf# Trn#260728030949 Rfb# |
| | 07/28 | 41,252.95 | WT Seq#31247 Pipeline East Dallas, L /Org= Srf# Trn#260728031247 Rfb# |
| | 07/29 | 876.20 | WT Seq#35268 Pipeline East Dallas, L /Org= Srf# Trn#260729035268 Rfb# |
| | 07/29 | 1,000.78 | WT Seq#34950 City Hospital Physician /Org= Srf# Trn#260729034950 Rfb# |
| | 07/30 | 425.02 | WT Seq#38986 City Hospital Physician /Org= Srf# Trn#260730038986 Rfb# |
| | 07/30 | 16,420.92 | WT Seq#39263 Pipeline East Dallas, L /Org= Srf# Trn#260730039263 Rfb# |
| | 07/31 | 1,120.00 | WT Seq#52480 Pipeline East Dallas, L /Org= Srf# Trn#260731052480 Rfb# |
| | 07/31 | 3,711.68 | WT Seq#52161 City Hospital Physician /Org= Srf# Trn#260731052161 Rfb# |
| | | **$314,480.01** | **Total electronic deposits/bank credits** |
| | | **$314,480.01** | **Total credits** |

## Debits

**Electronic debits/bank debits**

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/10 | 45.19 | Bankcard Fee - 0328139232 |
| | 07/13 | 8,962.21 | Client Analysis Srvc Chrg 260710 Svc Chge 0626 000004059552943 |
| | 07/14 | 257,000.00 | WT Fed#03R01 Stellar Bank /Ftr/Bnf=White Rock Medical Center, LLC Srf# 2943 to 8167 Trn#260714161029 Rfb# 142 |
| | | **$266,007.40** | **Total electronic debits/bank debits** |
| | | **$266,007.40** | **Total debits** |

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 06/30 | 98,736.73 | 07/10 | 203,060.01 | 07/22 | 49,380.96 |
| 07/01 | 163,487.36 | 07/13 | 194,169.96 | 07/23 | 52,854.46 |
| 07/02 | 173,400.79 | 07/14 | 200.80 | 07/24 | 66,494.80 |
| 07/03 | 174,796.23 | 07/15 | 760.80 | 07/27 | 82,058.83 |
| 07/06 | 175,263.36 | 07/16 | 5,887.86 | 07/28 | 123,654.74 |
| 07/07 | 182,220.91 | 07/17 | 13,147.42 | 07/29 | 125,531.72 |
| 07/08 | 198,366.20 | 07/20 | 28,342.28 | 07/30 | 142,377.66 |
| 07/09 | 202,265.20 | 07/21 | 47,084.96 | 07/31 | 147,209.34 |

**Average daily ledger balance** **$111,839.14**

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: [redacted]**3798** ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 2

WELLS FARGO

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

CITY HOSPITAL PHYSICIAN GROUP, INC.
DEBTOR IN POSSESSION
CH11 CASE #26-90115(STX)
9440 POPPY DR
DALLAS TX 75218-3652

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]3798 | $0.00 | $19,503.39 | -$19,360.83 | $142.56 |

### Credits

**Electronic deposits/bank credits**

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 836.53 | Novitas Hcclaimpmt 260701 1548892714 TRN*1*821745771*1205296137~ |
| | 07/02 | 799.45 | Novitas Hcclaimpmt 260702 1548892714 TRN*1*821755538*1205296137~ |
| | 07/03 | 187.13 | Tmhp Hcclaimpmt 260626 xxxxx5501 TRN*1*059105123*1999746608*999999999~ |
| | 07/06 | 1,437.42 | Novitas Hcclaimpmt 260703 1548892714 TRN*1*821768975*1205296137~ |
| | 07/13 | 4,002.80 | Novitas Hcclaimpmt 260710 1548892714 TRN*1*821821775*1205296137~ |
| | 07/15 | 1,705.60 | Novitas Hcclaimpmt 260714 1548892714 TRN*1*821842208*1205296137~ |
| | 07/16 | 590.94 | Novitas Hcclaimpmt 260716 1548892714 TRN*1*821851475*1205296137~ |
| | 07/20 | 318.25 | Novitas Hcclaimpmt 260717 1548892714 TRN*1*821862447*1205296137~ |
| | 07/22 | 150.59 | Novitas Hcclaimpmt 260721 1548892714 TRN*1*821882998*1205296137~ |
| | 07/23 | 3,177.34 | Novitas Hcclaimpmt 260723 1548892714 TRN*1*821892932*1205296137~ |
| | 07/24 | 674.34 | Novitas Hcclaimpmt 260723 1548892714 TRN*1*821902504*1205296137~ |
| | 07/27 | 342.96 | Novitas Hcclaimpmt 260725 1548892714 TRN*1*821912892*1205296137~ |
| | 07/28 | 1,000.78 | Novitas Hcclaimpmt 260727 1548892714 TRN*1*821922668*1205296137~ |
| | 07/29 | 425.02 | Novitas Hcclaimpmt 260728 1548892714 TRN*1*821933039*1205296137~ |
| | 07/30 | 3,711.68 | Novitas Hcclaimpmt 260729 1548892714 TRN*1*821941917*1205296137~ |
| | 07/31 | 142.56 | Novitas Hcclaimpmt 260730 1548892714 TRN*1*821952907*1205296137~ |
| | | **$19,503.39** | **Total electronic deposits/bank credits** |
| | | **$19,503.39** | **Total credits** |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

## Debits

### Electronic debits/bank debits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/02 | 836.53 | WT Seq#40576 Pipeline East Dallas, L /Bnf= Srf# Trn#260702040576 Rfb# |
| | 07/03 | 799.45 | WT Seq#30120 Pipeline East Dallas, L /Bnf= Srf# Trn#260703030120 Rfb# |
| | 07/06 | 187.13 | WT Seq#46305 Pipeline East Dallas, L /Bnf= Srf# Trn#260706046305 Rfb# |
| | 07/07 | 1,437.42 | WT Seq#30122 Pipeline East Dallas, L /Bnf= Srf# Trn#260707030122 Rfb# |
| | 07/14 | 4,002.80 | WT Seq#30294 Pipeline East Dallas, L /Bnf= Srf# Trn#260714030294 Rfb# |
| | 07/16 | 1,705.60 | WT Seq#32563 Pipeline East Dallas, L /Bnf= Srf# Trn#260716032563 Rfb# |
| | 07/17 | 590.94 | WT Seq#32448 Pipeline East Dallas, L /Bnf= Srf# Trn#260717032448 Rfb# |
| | 07/21 | 318.25 | WT Seq#61169 Pipeline East Dallas, L /Bnf= Srf# Trn#260721061169 Rfb# |
| | 07/23 | 150.59 | WT Seq#30603 Pipeline East Dallas, L /Bnf= Srf# Trn#260723030603 Rfb# |
| | 07/24 | 3,177.34 | WT Seq#34283 Pipeline East Dallas, L /Bnf= Srf# Trn#260724034283 Rfb# |
| | 07/27 | 674.34 | WT Seq#48919 Pipeline East Dallas, L /Bnf= Srf# Trn#260727048919 Rfb# |
| | 07/28 | 342.96 | WT Seq#30949 Pipeline East Dallas, L /Bnf= Srf# Trn#260728030949 Rfb# |
| | 07/29 | 1,000.78 | WT Seq#34950 Pipeline East Dallas, L /Bnf= Srf# Trn#260729034950 Rfb# |
| | 07/30 | 425.02 | WT Seq#38986 Pipeline East Dallas, L /Bnf= Srf# Trn#260730038986 Rfb# |
| | 07/31 | 3,711.68 | WT Seq#52161 Pipeline East Dallas, L /Bnf= Srf# Trn#260731052161 Rfb# |
| | | **$19,360.83** | **Total electronic debits/bank debits** |
| | | **$19,360.83** | **Total debits** |

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 06/30 | 0.00 | 07/14 | 0.00 | 07/23 | 3,177.34 |
| 07/01 | 836.53 | 07/15 | 1,705.60 | 07/24 | 674.34 |
| 07/02 | 799.45 | 07/16 | 590.94 | 07/27 | 342.96 |
| 07/03 | 187.13 | 07/17 | 0.00 | 07/28 | 1,000.78 |
| 07/06 | 1,437.42 | 07/20 | 318.25 | 07/29 | 425.02 |
| 07/07 | 0.00 | 07/21 | 0.00 | 07/30 | 3,711.68 |
| 07/13 | 4,002.80 | 07/22 | 150.59 | 07/31 | 142.56 |

**Average daily ledger balance** **$684.72**

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: [redacted]**4841** ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 1

PIPELINE EAST DALLAS, LLC
DEBTOR IN POSSESSION
CH11 CASE #26-90115(STX)
9440 POPPY DR
DALLAS TX 75218-3652

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]4841 | $546.34 | $0.00 | $0.00 | $546.34 |

### Daily ledger balance summary

| *Date* | *Balance* |
|---|---|
| 06/30 | 546.34 |

**Average daily ledger balance** **$546.34**

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: [redacted]**5606** ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 1

WELLS FARGO

PIPELINE EAST DALLAS, LLC
DBA CITY HOSPITAL AT WHITE ROCK
DEBTOR IN POSSESSION
ATTENTION FINANCE
9440 POPPY DR
DALLAS TX 75218-3652

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]5606 | $0.00 | $16,108.20 | -$16,108.20 | $0.00 |

### Credits

**Electronic deposits/bank credits**

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/07 | 15,585.29 | 36 Treas 310 Misc Pay 070726 xxxxx0012 E*1*119609720\Iea*1*119609686\ |
| | 07/22 | 522.91 | 36 Treas 310 Misc Pay 072226 xxxxx0012 5*163508766\GE*1*120412966\Iea*1*120412932\ |
| | | **$16,108.20** | **Total electronic deposits/bank credits** |
| | | **$16,108.20** | **Total credits** |

### Debits

**Electronic debits/bank debits**

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/08 | 15,585.29 | WT Seq#31397 Pipeline East Dallas, L /Bnf= Srf# Trn#260708031397 Rfb# |
| | 07/23 | 522.91 | WT Seq#30692 Pipeline East Dallas, L /Bnf= Srf# Trn#260723030692 Rfb# |
| | | **$16,108.20** | **Total electronic debits/bank debits** |
| | | **$16,108.20** | **Total debits** |

### Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 06/30 | 0.00 | 07/08 | 0.00 | 07/23 | 0.00 |
| 07/07 | 15,585.29 | 07/22 | 522.91 | | |

**Average daily ledger balance** **$519.61**

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: [redacted]**6866** ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 1

WELLS FARGO

PIPELINE EAST DALLAS, LLC
DBA WHITE ROCK MEDICAL CENTER
DEBTOR IN POSSESSION
CH11 CASE #26-90115(STX)
9440 POPPY DR
DALLAS TX 75218-3652

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]6866 | $47,500.00 | $0.00 | $0.00 | $47,500.00 |

### Daily ledger balance summary

| *Date* | *Balance* |
|---|---|
| 06/30 | 47,500.00 |

**Average daily ledger balance** **$47,500.00**

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.

# WellsOne® Account

Account number: [redacted]**8790** ■ July 1, 2026 - July 31, 2026 ■ Page 1 of 11

WELLS FARGO

CITY HOSPITAL PHYSICIAN GROUP, INC.
DEBTOR IN POSSESSION
CH11 CASE #26-90115(STX)
9440 POPPY DR
DALLAS TX 75218-3652

**Questions?**

Call Global Payments & Liquidity Service
**1-800-AT WELLS** (1-800-289-3557)

*Online:* *wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (182)
PO Box 63020
San Francisco, CA 94163

## Account summary

### *WellsOne® Account*

| *Account number* | *Beginning balance* | *Total credits* | *Total debits* | *Ending balance* |
|---|---|---|---|---|
| [redacted]8790 | $46,433.56 | $127,382.40 | -$97,950.59 | $75,865.37 |

## Credits

### Deposits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/02 | 1,325.52 | Deposit |
| | 07/02 | 1,865.68 | Deposit |
| | 07/14 | 1,792.57 | Deposit |
| | 07/14 | 3,801.18 | Deposit |
| | 07/14 | 4,037.29 | Deposit |
| | 07/23 | 1,843.59 | Deposit |
| | 07/23 | 3,871.61 | Deposit |
| | 07/28 | 2,920.04 | Deposit |
| | 07/28 | 3,723.34 | Deposit |
| | | **$25,180.82** | **Total deposits** |

### Electronic deposits/bank credits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 37.21 | AARP Supplementa Hcclaimpmt xxxxx6983 TRN*1*11463444066*1362739571*000036273\ |
| | 07/01 | 67.87 | Uhc Benefits TX Hcclaimpmt xxxxx6983 TRN*1*26179B1000423841*1362739571*0000Uhcex\ |
| | 07/01 | 67.87 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26179B1000419140*1860507074*0000Uhcex\ |
| | 07/01 | 80.07 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26178B1000578504*1860507074*0000Uhcex\ |
| | 07/01 | 91.68 | Bcbs of TX Payment 260630 xxxxx3071 TRN*1*C26181E17786800*1361236610*0E1778680\ |

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 99.27 | Bcbs of TX Payments 260630 xxxxx4002 TRN*1*C26181E03707130*1361236610*0E0370713\ |
| | 07/01 | 109.12 | Pgba Tricare WA6 Hcclaimpmt 260630 1548892714 370 TRN*1*5778977177WA6*1860813402*000000000Health CA |
| | 07/01 | 117.23 | Healthchoice Hcclaimpmt xxxxx6983 TRN*1*Cj820251143706561767046 56*1391995276*0000Um |
| | 07/01 | 137.35 | Cigna Hcclaimpmt 062726 xxxxx6983 TRN*1*260627090044906*1591031071\ |
| | 07/01 | 169.89 | Hnb - Echo Hcclaimpmt 260701 xxxxx6983 TRN*1*1252129007*1341858379\ |
| | 07/01 | 172.10 | Hnb - Echo Hcclaimpmt 260701 xxxxx6983 TRN*1*1252198971*1341858379\ |
| | 07/01 | 181.13 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26178B1000578502*1860507074*0000Uhcex\ |
| | 07/01 | 192.54 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26179B1000421604*1860507074*0000Uhcex\ |
| | 07/01 | 202.49 | Hnb - Echo Hcclaimpmt 260701 xxxxx6983 TRN*1*1252013556*1341858379\ |
| | 07/01 | 281.79 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V5322003*1411289245*000087726\ |
| | 07/01 | 587.97 | Bcbs of TX Payment 260630 xxxxx4377 TRN*1*C26181E17847170*1361236610*0E1784717\ |
| | 07/01 | 1,210.35 | Hnb - Echo Hcclaimpmt 260701 xxxxx6983 TRN*1*1252129006*1341858379\ |
| | 07/02 | 97.58 | Uhc Surest Hcclaimpmt xxxxx6983 TRN*1*55805450*1411289245*000087726\ |
| | 07/02 | 115.88 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882617801069776*1066033492\ |
| | 07/02 | 125.68 | Pgba Tricare WA6 Hcclaimpmt 260701 1548892714 370 TRN*1*5786763180WA6*1860813402*000000000Health CA |
| | 07/02 | 189.72 | Hnb - Echo Hcclaimpmt 260702 xxxxx6983 TRN*1*1252234823*1341858379\ |
| | 07/02 | 233.12 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*826180000234635*1066033492\ |
| | 07/02 | 234.38 | Hnb - Echo Hcclaimpmt 260702 xxxxx6983 TRN*1*1252322254*1341858379\ |
| | 07/02 | 249.95 | Hnb - Echo Hcclaimpmt 260702 xxxxx6983 TRN*1*1252234824*1341858379\ |
| | 07/02 | 267.45 | Bcbs of TX Payment 260701 xxxxx6761 TRN*1*C26182E18204310*1361236610*0E1820431\ |
| | 07/02 | 397.82 | Hnb - Echo Hcclaimpmt 260702 xxxxx6983 TRN*1*1252396548*1341858379\ |
| | 07/02 | 399.02 | Todays Options O Hcclaimpmt 260701 100512094153000 TRN*1*1005120941*1208058761\ |
| | 07/02 | 657.77 | Hnb - Echo Hcclaimpmt 260702 xxxxx6983 TRN*1*1252322255*1341858379\ |
| | 07/02 | 674.96 | Hnb - Echo Hcclaimpmt 260702 xxxxx6983 TRN*1*1252322253*1341858379\ |
| | 07/02 | 1,378.43 | Hnb - Echo Hcclaimpmt 260702 xxxxx6983 TRN*1*1252322252*1341858379\ |
| | 07/02 | 1,741.95 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*W364040690*1411289245*000087726\ |
| | 07/03 | 77.18 | Uhc Community Pl Hcclaimpmt xxxxx6983 TRN*1*26182B1001617494*1912008361*0000Tex01\ |
| | 07/03 | 77.18 | Uhc Community Pl Hcclaimpmt xxxxx6983 TRN*1*26182B1001587006*1912008361*0000Tex01\ |
| | 07/03 | 91.68 | Bcbs of TX Payment 260702 xxxxx5812 TRN*1*C26183E18518980*1361236610*0E1851898\ |
| | 07/03 | 301.67 | Hnb - Echo Hcclaimpmt 260703 xxxxx6983 TRN*1*1252532218*1341858379\ |
| | 07/03 | 343.38 | Cigna Hcclaimpmt 063026 xxxxx6983 TRN*1*260630090043398*1591031071\ |
| | 07/03 | 484.15 | Bcbs of TX Payment 260702 xxxxx4272 TRN*1*C26183E18541340*1361236610*0E1854134\ |
| | 07/03 | 509.97 | Hnb - Echo Hcclaimpmt 260703 xxxxx6983 TRN*1*1252532219*1341858379\ |
| | 07/03 | 517.78 | Hnb - Echo Hcclaimpmt 260703 xxxxx6983 TRN*1*1252565721*1341858379\ |

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/03 | 601.99 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V5427274*1411289245*000087726\ |
| | 07/03 | 637.82 | Hnb - Echo Hcclaimpmt 260703 xxxxx6983 TRN*1*1252565720*1341858379\ |
| | 07/03 | 1,403.18 | Hnb - Echo Hcclaimpmt 260703 xxxxx6983 TRN*1*1252649054*1341858379\ |
| | 07/06 | 14.01 | Hnb - Echo Hcclaimpmt 260706 xxxxx6983 TRN*1*1252852890*1341858379\ |
| | 07/06 | 145.08 | Umr Walmart Inc Hcclaimpmt xxxxx6983 TRN*1*Cj05326137294196177915478*1710569421*0000Um |
| | 07/06 | 183.16 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882618101040985*1066033492\ |
| | 07/06 | 215.15 | Todays Options O Hcclaimpmt 260704 100512533253000 TRN*1*1005125332*1208058761\ |
| | 07/06 | 295.25 | Cigna Edge Trans Hcclaimpmt 603001295038 TRN*1*603001295038*1591031071~ |
| | 07/06 | 704.16 | Hnb - Echo Hcclaimpmt 260706 xxxxx6983 TRN*1*1252852889*1341858379\ |
| | 07/06 | 956.70 | Hnb - Echo Hcclaimpmt 260706 xxxxx6983 TRN*1*1252753773*1341858379\ |
| | 07/06 | 989.62 | Hnb - Echo Hcclaimpmt 260706 xxxxx6983 TRN*1*1252753772*1341858379\ |
| | 07/07 | 50.00 | Bcbs of TX Payment 260706 xxxxx5752 TRN*1*C26187E18824250*1361236610*0E1882425\ |
| | 07/07 | 68.05 | Hnb - Echo Hcclaimpmt 260707 xxxxx6983 TRN*1*1252976364*1341858379\ |
| | 07/07 | 176.25 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882618201044590*1066033492\ |
| | 07/07 | 188.12 | Hnb - Echo Hcclaimpmt 260707 xxxxx6983 TRN*1*1253089419*1341858379\ |
| | 07/07 | 336.46 | Cigna Hcclaimpmt 070226 xxxxx6983 TRN*1*260702090048872*1591031071\ |
| | 07/07 | 506.22 | Hnb - Echo Hcclaimpmt 260707 xxxxx6983 TRN*1*1253089420*1341858379\ |
| | 07/08 | 53.12 | Umr Walmart Inc Hcclaimpmt xxxxx6983 TRN*1*Cj05330189588476181465924*1710569421*0000Um |
| | 07/08 | 55.52 | Hnb - Echo Hcclaimpmt 260708 xxxxx6983 TRN*1*1253324327*1341858379\ |
| | 07/08 | 68.45 | Bcbs of TX Payments 260707 xxxxx3837 TRN*1*C26188E03941900*1361236610*0E0394190\ |
| | 07/08 | 77.18 | Centene Corp Hcclaimpmt 260707 TRN*1*0913327881*1742770542\ |
| | 07/08 | 87.25 | Marketplace Hcclaimpmt 260708 TRN*1*0933307461*1203174593\ |
| | 07/08 | 87.82 | Umr Hcclaimpmt xxxxx6983 TRN*1*Cl08730190117426181518819*1391995276*0000Um |
| | 07/08 | 92.69 | Bcbs of TX Payment 260707 xxxxx8547 TRN*1*C26188E19166250*1361236610*0E1916625\ |
| | 07/08 | 97.58 | Uhc Surest Hcclaimpmt xxxxx6983 TRN*1*Uh61400065008132010436498*1391995276*0000Um |
| | 07/08 | 102.97 | Marketplace Hcclaimpmt 260707 TRN*1*0933273265*1203174593\ |
| | 07/08 | 123.78 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882618401061840*1066033492\ |
| | 07/08 | 142.06 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V5629988*1411289245*000087726\ |
| | 07/08 | 199.12 | Marketplace Hcclaimpmt 260707 TRN*1*0933237222*1203174593\ |
| | 07/08 | 210.87 | Hnb - Echo Hcclaimpmt 260708 xxxxx6983 TRN*1*1253208968*1341858379\ |
| | 07/08 | 214.53 | Hnb - Echo Hcclaimpmt 260708 xxxxx6983 TRN*1*1253189886*1341858379\ |
| | 07/08 | 340.65 | Hnb - Echo Hcclaimpmt 260708 xxxxx6983 TRN*1*1253208969*1341858379\ |
| | 07/08 | 385.71 | Hnb - Echo Hcclaimpmt 260708 xxxxx6983 TRN*1*1253324328*1341858379\ |
| | 07/08 | 429.29 | Marketplace Hcclaimpmt 260707 TRN*1*0933278377*1203174593\ |
| | 07/08 | 495.65 | Todays Options O Hcclaimpmt 260707 100512851153000 TRN*1*1005128511*1208058761\ |
| | 07/08 | 534.58 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26186B1000357740*1860507074*0000Uhcex\ |
| | 07/08 | 880.22 | Marketplace Hcclaimpmt 260707 TRN*1*0933273916*1203174593\ |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits** (continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/09 | 42.50 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*56188634*1411289245*000087726\ |
| | 07/09 | 97.58 | Uhc Surest Hcclaimpmt xxxxx6983 TRN*1*Uh636000653786919913O2363*1391995276*0000Um |
| | 07/09 | 97.58 | Uhc Surest Hcclaimpmt xxxxx6983 TRN*1*Uh882000653786812459461O5*1391995276*0000Um |
| | 07/09 | 114.99 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882618501057474*1066033492\ |
| | 07/09 | 136.70 | Marketplace Hcclaimpmt 260708 TRN*1*0933320172*1203174593\ |
| | 07/09 | 137.29 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*56135509*1411289245*000087726\ |
| | 07/09 | 164.56 | Aetna A04 Hcclaimpmt 1548892714 TRN*1*826187000127585*1066033492\ |
| | 07/09 | 262.77 | Bcbs of TX Payment 260708 xxxxx1482 TRN*1*C26189E19487200*1361236610*0E1948720\ |
| | 07/09 | 279.92 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V5699824*1411289245*000087726\ |
| | 07/09 | 299.03 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*826187000127578*1066033492\ |
| | 07/09 | 792.66 | Hnb - Echo Hcclaimpmt 260709 xxxxx6983 TRN*1*1253443531*1341858379\ |
| | 07/09 | 1,756.74 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*W364732338*1411289245*000087726\ |
| | 07/10 | 47.92 | Bcbs of TX Payment 260709 xxxxx1726 TRN*1*C26190E19515570*1361236610*0E1951557\ |
| | 07/10 | 87.82 | Umr Hcclaimpmt xxxxx6983 TRN*1*Cpy79020896208961830382 96*1391995276*0000Um |
| | 07/10 | 107.29 | Uhc Community Pl Hcclaimpmt xxxxx6983 TRN*1*26189B1001534642*1912008361*0000Tex01\ |
| | 07/10 | 133.53 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26189B1001644311*1860507074*0000Uhcex\ |
| | 07/10 | 197.71 | Bcbs of TX Payments 260709 xxxxx1347 TRN*1*C26190E04053400*1361236610*0E0405340\ |
| | 07/10 | 206.16 | Hnb - Echo Hcclaimpmt 260710 xxxxx6983 TRN*1*1253626346*1341858379\ |
| | 07/10 | 237.35 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V5788509*1411289245*000087726\ |
| | 07/10 | 256.41 | Hnb - Echo Hcclaimpmt 260710 xxxxx6983 TRN*1*1253626345*1341858379\ |
| | 07/10 | 430.60 | Uhc Community Pl Hcclaimpmt xxxxx6983 TRN*1*26189B1001562524*1912008361*0000Tex01\ |
| | 07/10 | 583.69 | Cigna Hcclaimpmt 070726 xxxxx6983 TRN*1*260707090061663*1591031071\ |
| | 07/10 | 618.45 | Bcbs of TX Payment 260709 xxxxx2155 TRN*1*C26190E19617100*1361236610*0E1961710\ |
| | 07/10 | 818.99 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26189B1001641552*1860507074*0000Uhcex\ |
| | 07/10 | 1,494.44 | Centene Corp Hcclaimpmt 260709 TRN*1*0900034096*2274277054\ |
| | 07/10 | 2,110.76 | Hnb - Echo Hcclaimpmt 260710 xxxxx6983 TRN*1*1253683181*1341858379\ |
| | 07/10 | 2,703.88 | Hnb - Echo Hcclaimpmt 260710 xxxxx6983 TRN*1*1253683180*1341858379\ |
| | 07/13 | 8.86 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26190B1000786905*1860507074*0000Uhcex\ |
| | 07/13 | 13.79 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*826189000195150*1066033492\ |
| | 07/13 | 23.42 | AARP Supplementa Hcclaimpmt xxxxx6983 TRN*1*1468872012*1362739571*000036273\ |
| | 07/13 | 47.06 | Uhc Surest Hcclaimpmt xxxxx6983 TRN*1*Uh486000660966710187494 19*1391995276*0000Um |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/13 | 53.12 | Uhc Surest Hcclaimpmt xxxxx6983 TRN*1*Uh61400066096692010442008*1391995276*0000Um |
| | 07/13 | 75.40 | Uhc Community Pl Hcclaimpmt xxxxx6983 TRN*1*26190B1000324806*1383204052*000095467\ |
| | 07/13 | 104.71 | Todays Options O Hcclaimpmt 260710 100513454453000 TRN*1*1005134544*1208058761\ |
| | 07/13 | 133.43 | Todays Options O Hcclaimpmt 260711 100513604953000 TRN*1*1005136049*1208058761\ |
| | 07/13 | 143.94 | Bcbs of TX Payments 260710 xxxxx2251 TRN*1*C26191E04116580*1361236610*0E0411658\ |
| | 07/13 | 150.70 | Uhc Surest Hcclaimpmt xxxxx6983 TRN*1*Uh88200066096681245979703*1391995276*0000Um |
| | 07/13 | 174.62 | Uhc Community Pl Hcclaimpmt xxxxx6983 TRN*1*26190B1000728908*1912008361*0000Tex01\ |
| | 07/13 | 421.19 | Bcbs of TX Payment 260710 xxxxx7248 TRN*1*C26191E19930650*1361236610*0E1993065\ |
| | 07/13 | 828.66 | Hnb - Echo Hcclaimpmt 260713 xxxxx6983 TRN*1*1253895647*1341858379\ |
| | 07/13 | 1,181.08 | Hnb - Echo Hcclaimpmt 260713 xxxxx6983 TRN*1*1253809594*1341858379\ |
| | 07/13 | 3,161.02 | Hnb - Echo Hcclaimpmt 260713 xxxxx6983 TRN*1*1253895646*1341858379\ |
| | 07/14 | 55.18 | Hnb - Echo Hcclaimpmt 260714 xxxxx6983 TRN*1*1254146273*1341858379\ |
| | 07/14 | 68.96 | Pgba Tricare WA6 Hcclaimpmt 260713 1548892714 370 TRN*1*5817576190WA6*1860813402*000000000Health CA |
| | 07/14 | 77.18 | Hnb - Echo Hcclaimpmt 260714 xxxxx6983 TRN*1*1254146272*1341858379\ |
| | 07/14 | 80.22 | Bcbs of TX Payment 260713 xxxxx4268 TRN*1*C26194E20139470*1361236610*0E2013947\ |
| | 07/14 | 97.58 | Umr Hcclaimpmt xxxxx6983 TRN*1*CO338061223277561872166O6*1391995276*0000Um |
| | 07/14 | 97.58 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*Uh21K000003293900001O1032*1391995276*0000Um |
| | 07/14 | 118.51 | Todays Options O Hcclaimpmt 260713 100513727953000 TRN*1*1005137279*1208058761\ |
| | 07/14 | 174.96 | Hnb - Echo Hcclaimpmt 260714 xxxxx6983 TRN*1*1254080992*1341858379\ |
| | 07/14 | 177.20 | Umr Hcclaimpmt xxxxx6983 TRN*1*Ck680061216415961871479900*1391995276*0000Um |
| | 07/14 | 379.98 | Uhc Benefits TX Hcclaimpmt xxxxx6983 TRN*1*26191B1000782024*1362739571*0000Uhcex\ |
| | 07/14 | 564.41 | Bcbs of TX Payment 260713 xxxxx3635 TRN*1*C26194E20174350*1361236610*0E2017435\ |
| | 07/14 | 572.86 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26191B1000777912*1860507074*0000Uhcex\ |
| | 07/15 | 67.87 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26192B1000587892*1860507074*0000Uhcex\ |
| | 07/15 | 73.13 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V5945089*1411289245*000087726\ |
| | 07/15 | 123.16 | Bcbs Illinois Hcclaimpmt SD2124 M26194E59073890 TRN*1*M26194E59073890*1731350270*MA20260713E59073 |
| | 07/15 | 133.53 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26192B1000585753*1860507074*0000Uhcex\ |
| | 07/15 | 135.74 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26193B1000414472*1860507074*0000Uhcex\ |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/15 | 168.18 | Selectcare of TX Hcclaimpmt 260715 TRN*1*1001682752*1621819658\ |
| | 07/15 | 168.68 | Marketplace Hcclaimpmt 260714 TRN*1*0933398632*1203174593\ |
| | 07/15 | 205.35 | Hnb - Echo Hcclaimpmt 260715 xxxxx6983 TRN*1*1254247160*1341858379\ |
| | 07/15 | 244.95 | Bcbs of TX Payment 260714 xxxxx9570 TRN*1*C26195E20584080*1361236610*0E2058408\ |
| | 07/15 | 369.98 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882619001050082*1066033492\ |
| | 07/15 | 450.20 | Marketplace Hcclaimpmt 260714 TRN*1*0933394700*1203174593\ |
| | 07/15 | 607.39 | Centene Corp Hcclaimpmt 260714 TRN*1*0900037148*2274277054\ |
| | 07/15 | 807.81 | Hnb - Echo Hcclaimpmt 260715 xxxxx6983 TRN*1*1254247159*1341858379\ |
| | 07/15 | 1,341.06 | Hnb - Echo Hcclaimpmt 260715 xxxxx6983 TRN*1*1254324165*1341858379\ |
| | 07/16 | 8.66 | Umr Hcclaimpmt xxxxx6983 TRN*1*Ck79908133887546189571265*1391995276*0000Um |
| | 07/16 | 23.47 | AARP Supplementa Hcclaimpmt xxxxx6983 TRN*1*11470797372*1362739571*000036273\ |
| | 07/16 | 25.08 | Hnb - Echo Hcclaimpmt 260716 xxxxx6983 TRN*1*1254519068*1341858379\ |
| | 07/16 | 67.60 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V6016634*1411289245*000087726\ |
| | 07/16 | 88.74 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*826194000223814*1066033492\ |
| | 07/16 | 89.47 | Bcbs of TX Payment 260715 xxxxx9200 TRN*1*C26196E20774420*1361236610*0E2077442\ |
| | 07/16 | 90.70 | Hnb - Echo Hcclaimpmt 260716 xxxxx6983 TRN*1*1254519067*1341858379\ |
| | 07/16 | 129.31 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*W365392552*1411289245*000087726\ |
| | 07/16 | 160.91 | Marketplace Hcclaimpmt 260715 TRN*1*0933448193*1203174593\ |
| | 07/16 | 209.41 | Marketplace Hcclaimpmt 260715 TRN*1*0933428333*1203174593\ |
| | 07/16 | 262.54 | Hnb - Echo Hcclaimpmt 260716 xxxxx6983 TRN*1*1254435098*1341858379\ |
| | 07/16 | 310.14 | Hnb - Echo Hcclaimpmt 260716 xxxxx6983 TRN*1*1254519066*1341858379\ |
| | 07/16 | 451.84 | Todays Options O Hcclaimpmt 260715 100514145053000 TRN*1*1005141450*1208058761\ |
| | 07/16 | 742.47 | Hnb - Echo Hcclaimpmt 260716 xxxxx6983 TRN*1*1254413880*1341858379\ |
| | 07/17 | 48.74 | Wps-Tmep Contrac Hcclaimpmt 071626 2525013848 TRN*1*2525013848*1000000299*Wpstdefic\ |
| | 07/17 | 67.60 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V6103769*1411289245*000087726\ |
| | 07/17 | 96.11 | Bcbs of TX Payment 260716 xxxxx1761 TRN*1*C26197E21075460*1361236610*0E2107546\ |
| | 07/17 | 116.50 | Hnb - Echo Hcclaimpmt 260717 xxxxx6983 TRN*1*1254729421*1341858379\ |
| | 07/17 | 120.70 | Hnb - Echo Hcclaimpmt 260717 xxxxx6983 TRN*1*1254729422*1341858379\ |
| | 07/17 | 253.46 | Hnb - Echo Hcclaimpmt 260717 xxxxx6983 TRN*1*1254701423*1341858379\ |
| | 07/17 | 517.02 | Hnb - Echo Hcclaimpmt 260717 xxxxx6983 TRN*1*1254796210*1341858379\ |
| | 07/17 | 691.71 | Cigna Hcclaimpmt 071426 xxxxx6983 TRN*1*260714090044436*1591031071\ |
| | 07/17 | 763.40 | Hnb - Echo Hcclaimpmt 260717 xxxxx6983 TRN*1*1254729420*1341858379\ |
| | 07/20 | 10.95 | Pgba Tricare Wr6 Hcclaimpmt 260717 1548892714 370 TRN*1*5626533197Wr6*1860813402*000000000Health CA |
| | 07/20 | 49.91 | Marketplace Hcclaimpmt 260718 TRN*1*0933492366*1203174593\ |
| | 07/20 | 65.25 | Uhc Community Pl Hcclaimpmt xxxxx6983 TRN*1*26197B1000730314*1912008361*0000Tex01\ |
| | 07/20 | 78.06 | Umr Hcclaimpmt xxxxx6983 TRN*1*Cl29310132145046191905906*1391995276*0000Um |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/20 | 99.74 | Bcbs of TX Payments 260717 xxxxx1905 TRN*1*C26198E04419220*1361236610*0E0441922\ |
| | 07/20 | 109.88 | Cigna Edge Trans Hcclaimpmt 603400941331 TRN*1*603400941331*1591031071~ |
| | 07/20 | 123.79 | Todays Options O Hcclaimpmt 260717 100514414653000 TRN*1*1005144146*1208058761\ |
| | 07/20 | 148.69 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*56560633*1411289245*000087726\ |
| | 07/20 | 165.06 | Bcbs of TX Payment 260717 xxxxx2185 TRN*1*C26198E21472000*1361236610*0E2147200\ |
| | 07/20 | 188.24 | Umr Walmart Inc Hcclaimpmt xxxxx6983 TRN*1*Cj05310131788276191870229*1710569421*0000Um |
| | 07/20 | 205.35 | Hnb - Echo Hcclaimpmt 260720 xxxxx6983 TRN*1*1254909553*1341858379\ |
| | 07/20 | 225.68 | Marketplace Hcclaimpmt 260717 TRN*1*0933490031*1203174593\ |
| | 07/20 | 442.07 | Cigna Hcclaimpmt 071626 xxxxx6983 TRN*1*260716090050578*1591031071\ |
| | 07/20 | 467.71 | Hnb - Echo Hcclaimpmt 260720 xxxxx6983 TRN*1*1254909552*1341858379\ |
| | 07/20 | 1,106.52 | Hnb - Echo Hcclaimpmt 260720 xxxxx6983 TRN*1*1255004803*1341858379\ |
| | 07/20 | 2,135.26 | Hnb - Echo Hcclaimpmt 260720 xxxxx6983 TRN*1*1255004802*1341858379\ |
| | 07/21 | 23.59 | Wps-Tmep Contrac Hcclaimpmt 072026 2525107068 TRN*1*2525107068*1000000299*Wpstdefic\ |
| | 07/21 | 34.04 | Wellcareoftexas Hcclaimpmt 260720 100266018453000 TRN*1*1002660184*1208058761\ |
| | 07/21 | 34.43 | Bcbs of TX Payment 260720 xxxxx4575 TRN*1*C26201E21617600*1361236610*0E2161760\ |
| | 07/21 | 70.41 | AARP Supplementa Hcclaimpmt xxxxx6983 TRN*1*11472946940*1362739571*000036273\ |
| | 07/21 | 121.98 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*W365758259*1411289245*000087726\ |
| | 07/21 | 179.23 | Hnb - Echo Hcclaimpmt 260721 xxxxx6983 TRN*1*1255263952*1341858379\ |
| | 07/21 | 317.31 | Hnb - Echo Hcclaimpmt 260721 xxxxx6983 TRN*1*1255197121*1341858379\ |
| | 07/21 | 465.60 | Hnb - Echo Hcclaimpmt 260721 xxxxx6983 TRN*1*1255197122*1341858379\ |
| | 07/21 | 538.11 | Todays Options O Hcclaimpmt 260720 100514636553000 TRN*1*1005146365*1208058761\ |
| | 07/21 | 555.87 | Bcbs of TX Payment 260720 xxxxx4402 TRN*1*C26201E21719960*1361236610*0E2171996\ |
| | 07/21 | 651.23 | Hnb - Echo Hcclaimpmt 260721 xxxxx6983 TRN*1*1255089312*1341858379\ |
| | 07/22 | 34.21 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*826198000024060*1066033492\ |
| | 07/22 | 67.87 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26200B1000368079*1860507074*0000Uhcex\ |
| | 07/22 | 117.47 | Marketplace Hcclaimpmt 260721 TRN*1*0933538640*1203174593\ |
| | 07/22 | 129.92 | Centene Corp Hcclaimpmt 260721 TRN*1*0913380844*1742770542\ |
| | 07/22 | 168.16 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882619801069129*1066033492\ |
| | 07/22 | 199.11 | Cigna Hcclaimpmt 071826 xxxxx6983 TRN*1*260718090046280*1591031071\ |
| | 07/22 | 233.56 | Bcbs of TX Payment 260721 xxxxx4683 TRN*1*C26202E21930740*1361236610*0E2193074\ |
| | 07/22 | 314.66 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26199B1000572886*1860507074*0000Uhcex\ |
| | 07/22 | 318.56 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*W365903144*1411289245*000087726\ |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/22 | 400.25 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26200B1000366130*1860507074*0000Uhcex\ |
| | 07/22 | 699.90 | Hnb - Echo Hcclaimpmt 260722 xxxxx6983 TRN*1*1255383804*1341858379\ |
| | 07/22 | 904.31 | Marketplace Hcclaimpmt 260721 TRN*1*0933534303*1203174593\ |
| | 07/22 | 1,157.82 | Hnb - Echo Hcclaimpmt 260722 xxxxx6983 TRN*1*1255457999*1341858379\ |
| | 07/23 | 10.73 | Hnb - Echo Hcclaimpmt 260723 xxxxx6983 TRN*1*1255649207*1341858379\ |
| | 07/23 | 63.10 | Bcbs of TX Payment 260722 xxxxx6583 TRN*1*C26203E22279480*1361236610*0E2227948\ |
| | 07/23 | 73.49 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882619901048646*1066033492\ |
| | 07/23 | 89.66 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*826201000197345*1066033492\ |
| | 07/23 | 95.47 | Hnb - Echo Hcclaimpmt 260723 xxxxx6983 TRN*1*1255569118*1341858379\ |
| | 07/23 | 104.51 | Uhc Surest Hcclaimpmt xxxxx6983 TRN*1*Uh882000678323612460581\63*1391995276*0000Um |
| | 07/23 | 138.55 | Marketplace Hcclaimpmt 260722 TRN*1*0933572755*1203174593\ |
| | 07/23 | 142.05 | Todays Options O Hcclaimpmt 260722 100515023953000 TRN*1*1005150239*1208058761\ |
| | 07/23 | 146.68 | Aetna A04 Hcclaimpmt 1548892714 TRN*1*826201000197340*1066033492\ |
| | 07/23 | 201.67 | Hnb - Echo Hcclaimpmt 260723 xxxxx6983 TRN*1*1255544967*1341858379\ |
| | 07/23 | 286.12 | Bcbs of TX Payment 260722 xxxxx6195 TRN*1*C26203E22343400*1361236610*0E2234340\ |
| | 07/23 | 291.90 | Hnb - Echo Hcclaimpmt 260723 xxxxx6983 TRN*1*1255649206*1341858379\ |
| | 07/23 | 308.85 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V6325109*1411289245*000087726\ |
| | 07/23 | 312.43 | Hnb - Echo Hcclaimpmt 260723 xxxxx6983 TRN*1*1255569119*1341858379\ |
| | 07/23 | 638.62 | Hnb - Echo Hcclaimpmt 260723 xxxxx6983 TRN*1*1255649205*1341858379\ |
| | 07/23 | 734.33 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*W366064136*1411289245*000087726\ |
| | 07/23 | 778.81 | Hnb - Echo Hcclaimpmt 260723 xxxxx6983 TRN*1*1255649208*1341858379\ |
| | 07/24 | 31.91 | Hnb - Echo Hcclaimpmt 260724 xxxxx6983 TRN*1*1255929354*1341858379\ |
| | 07/24 | 32.48 | Uhc Benefits TX Hcclaimpmt xxxxx6983 TRN*1*26203B1001722857*1362739571*0000Uhcex\ |
| | 07/24 | 77.18 | Uhc Community Pl Hcclaimpmt xxxxx6983 TRN*1*26203B1001619875*1912008361*0000Tex01\ |
| | 07/24 | 81.75 | Bcbs of TX Payments 260723 xxxxx9911 TRN*1*C26204E04637260*1361236610*0E0463726\ |
| | 07/24 | 178.53 | Bcbs of TX Payment 260723 xxxxx7508 TRN*1*C26204E22566050*1361236610*0E2256605\ |
| | 07/24 | 187.21 | Hnb - Echo Hcclaimpmt 260724 xxxxx6983 TRN*1*1255859162*1341858379\ |
| | 07/24 | 197.57 | Uhc Community Pl Hcclaimpmt xxxxx6983 TRN*1*26203B1001653254*1912008361*0000Tex01\ |
| | 07/24 | 370.57 | Hnb - Echo Hcclaimpmt 260724 xxxxx6983 TRN*1*1255859161*1341858379\ |
| | 07/24 | 386.22 | Hnb - Echo Hcclaimpmt 260724 xxxxx6983 TRN*1*1255859160*1341858379\ |
| | 07/24 | 473.81 | Cigna Hcclaimpmt 072126 xxxxx6983 TRN*1*260721090044181*1591031071\ |
| | 07/24 | 539.68 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26203B1001717203*1860507074*0000Uhcex\ |
| | 07/24 | 544.85 | Hnb - Echo Hcclaimpmt 260724 xxxxx6983 TRN*1*1255929355*1341858379\ |
| | 07/24 | 579.39 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V6413633*1411289245*000087726\ |
| | 07/24 | 614.25 | Hnb - Echo Hcclaimpmt 260724 xxxxx6983 TRN*1*1255929353*1341858379\ |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/24 | 652.98 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26203B1001720074*1860507074*0000Uhcex\ |
| | 07/27 | 112.28 | Bcbs of TX Payment 260724 xxxxx7600 TRN*1*C26205E22850880*1361236610*0E2285088\ |
| | 07/27 | 129.07 | Hnb - Echo Hcclaimpmt 260727 xxxxx6983 TRN*1*1256197124*1341858379\ |
| | 07/27 | 199.11 | Cigna Edge Trans Hcclaimpmt 600100970367 TRN*1*600100970367*1591031071~ |
| | 07/27 | 303.63 | Marketplace Hcclaimpmt 260725 TRN*1*0933622839*1203174593\ |
| | 07/27 | 333.14 | Hnb - Echo Hcclaimpmt 260727 xxxxx6983 TRN*1*1256116752*1341858379\ |
| | 07/27 | 337.36 | Marketplace Hcclaimpmt 260725 TRN*1*0933619952*1203174593\ |
| | 07/27 | 408.77 | Hnb - Echo Hcclaimpmt 260727 xxxxx6983 TRN*1*1256197123*1341858379\ |
| | 07/27 | 663.28 | Hnb - Echo Hcclaimpmt 260727 xxxxx6983 TRN*1*1256116751*1341858379\ |
| | 07/28 | 54.62 | Bcbs of TX Payment 260727 xxxxx6132 TRN*1*C26208E23289910*1361236610*0E2328991\ |
| | 07/28 | 97.58 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*56914342*1411289245*000087726\ |
| | 07/28 | 117.94 | AARP Supplementa Hcclaimpmt xxxxx6983 TRN*1*11476128203*1362739571*000036273\ |
| | 07/28 | 124.11 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882620301059093*1066033492\ |
| | 07/28 | 174.96 | Hnb - Echo Hcclaimpmt 260728 xxxxx6983 TRN*1*1256341294*1341858379\ |
| | 07/28 | 181.13 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26205B1000751193*1860507074*0000Uhcex\ |
| | 07/28 | 202.88 | Hnb - Echo Hcclaimpmt 260728 xxxxx6983 TRN*1*1256228746*1341858379\ |
| | 07/28 | 266.04 | Stripe Transfer St-R0P6E9Y8A6H8 City Hospital Physicia |
| | 07/28 | 579.99 | Hnb - Echo Hcclaimpmt 260728 xxxxx6983 TRN*1*1256245319*1341858379\ |
| | 07/28 | 3,129.31 | Hnb - Echo Hcclaimpmt 260728 xxxxx6983 TRN*1*1256341293*1341858379\ |
| | 07/29 | 39.62 | AARP Supplementa Hcclaimpmt xxxxx6983 TRN*1*11476897149*1362739571*000036273\ |
| | 07/29 | 53.12 | Umr Hcclaimpmt xxxxx6983 TRN*1*CA51421130336776202309389*1391995276*0000Um |
| | 07/29 | 67.87 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26206B1000683932*1860507074*0000Uhcex\ |
| | 07/29 | 97.58 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*W366591703*1411289245*000087726\ |
| | 07/29 | 101.21 | Marketplace Hcclaimpmt 260728 TRN*1*0933667181*1203174593\ |
| | 07/29 | 109.88 | Cigna Hcclaimpmt 072526 xxxxx6983 TRN*1*260725090045445*1591031071\ |
| | 07/29 | 115.57 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882620501071652*1066033492\ |
| | 07/29 | 133.53 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26207B1000426787*1860507074*0000Uhcex\ |
| | 07/29 | 133.53 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26207B1000428701*1860507074*0000Uhcex\ |
| | 07/29 | 143.50 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26207B1000426788*1860507074*0000Uhcex\ |
| | 07/29 | 167.62 | Aetna AS01 Hcclaimpmt 1548892714 TRN*1*882620401075103*1066033492\ |
| | 07/29 | 185.81 | Aetna A04 Hcclaimpmt 1548892714 TRN*1*826206000041860*1066033492\ |
| | 07/29 | 189.55 | Marketplace Hcclaimpmt 260728 TRN*1*0933663016*1203174593\ |
| | 07/29 | 249.45 | Bcbs of TX Payment 260728 xxxxx5539 TRN*1*C26209E23408840*1361236610*0E2340884\ |
| | 07/29 | 305.29 | Hnb - Echo Hcclaimpmt 260729 xxxxx6983 TRN*1*1256513903*1341858379\ |
| | 07/29 | 478.72 | Hnb - Echo Hcclaimpmt 260729 xxxxx6983 TRN*1*1256513902*1341858379\ |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

WELLS FARGO

***Electronic deposits/bank credits*** *(continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/29 | 486.93 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26206B1000681955*1860507074*0000Uhcex\ |
| | 07/29 | 1,192.59 | Hnb - Echo Hcclaimpmt 260729 xxxxx6983 TRN*1*1256588459*1341858379\ |
| | 07/30 | 95.47 | Centene Corp Hcclaimpmt 260728 TRN*1*0900998217*1742770542\ |
| | 07/30 | 109.69 | Aetna A04 Hcclaimpmt 1548892714 TRN*1*826208000249845*1066033492\ |
| | 07/30 | 114.75 | Todays Options O Hcclaimpmt 260729 100515916553000 TRN*1*1005159165*1208058761\ |
| | 07/30 | 129.07 | Hnb - Echo Hcclaimpmt 260730 xxxxx6983 TRN*1*1256688127*1341858379\ |
| | 07/30 | 152.54 | Hnb - Echo Hcclaimpmt 260730 xxxxx6983 TRN*1*1256772925*1341858379\ |
| | 07/30 | 163.11 | Hnb - Echo Hcclaimpmt 260730 xxxxx6983 TRN*1*1256772923*1341858379\ |
| | 07/30 | 177.04 | Bcbs of TX Payments 260729 xxxxx3356 TRN*1*C26210E04874370*1361236610*0E0487437\ |
| | 07/30 | 181.21 | Hnb - Echo Hcclaimpmt 260730 xxxxx6983 TRN*1*1256688126*1341858379\ |
| | 07/30 | 280.49 | Bcbs of TX Payment 260729 xxxxx9697 TRN*1*C26210E23851330*1361236610*0E2385133\ |
| | 07/30 | 377.18 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*W366752972*1411289245*000087726\ |
| | 07/30 | 646.83 | Hnb - Echo Hcclaimpmt 260730 xxxxx6983 TRN*1*1256772924*1341858379\ |
| | 07/30 | 717.02 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V6641456*1411289245*000087726\ |
| | 07/30 | 1,135.66 | Hnb - Echo Hcclaimpmt 260730 xxxxx6983 TRN*1*1256772922*1341858379\ |
| | 07/31 | 80.07 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26210B1001652735*1860507074*0000Uhcex\ |
| | 07/31 | 121.98 | Umr Hcclaimpmt xxxxx6983 TRN*1*CO33823133462226204721193*1391995276*0000Um |
| | 07/31 | 140.81 | Hnb - Echo Hcclaimpmt 260731 xxxxx6983 TRN*1*1256965365*1341858379\ |
| | 07/31 | 143.89 | Hnb - Echo Hcclaimpmt 260731 xxxxx6983 TRN*1*1256989584*1341858379\ |
| | 07/31 | 148.69 | Umr Hcclaimpmt xxxxx6983 TRN*1*Cj47923132981216204673092*1391995276*0000Um |
| | 07/31 | 199.11 | Cigna Edge Trans Hcclaimpmt 601801401600 TRN*1*601801401600*1591031071~ |
| | 07/31 | 257.86 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26210B1001655189*1860507074*0000Uhcex\ |
| | 07/31 | 448.58 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*V6723564*1411289245*000087726\ |
| | 07/31 | 462.25 | Hnb - Echo Hcclaimpmt 260731 xxxxx6983 TRN*1*1256965364*1341858379\ |
| | 07/31 | 472.98 | Bcbs of TX Payment 260730 xxxxx9149 TRN*1*C26211E24133530*1361236610*0E2413353\ |
| | 07/31 | 495.79 | Unitedhealthcare Hcclaimpmt xxxxx6983 TRN*1*26210B1001652736*1860507074*0000Uhcex\ |
| | 07/31 | 879.74 | Hnb - Echo Hcclaimpmt 260731 xxxxx6983 TRN*1*1257062028*1341858379\ |
| | 07/31 | 1,119.65 | Hnb - Echo Hcclaimpmt 260731 xxxxx6983 TRN*1*1257062027*1341858379\ |
| | | **$102,201.58** | **Total electronic deposits/bank credits** |
| | | **$127,382.40** | **Total credits** |

©2026 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

## Debits

### Electronic debits/bank debits

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 07/01 | 50,239.49 | Online Transfer 4790 to 2943 Ref #Bb0Yqxl928 |
| | 07/14 | 47,711.10 | Online Transfer 8790 to 2943 Ref #Bb0Yx785Mz |
| | | **$97,950.59** | **Total electronic debits/bank debits** |
| | | **$97,950.59** | **Total debits** |

## Daily ledger balance summary

| *Date* | *Balance* | *Date* | *Balance* | *Date* | *Balance* |
|---|---|---|---|---|---|
| 06/30 | 46,433.56 | 07/10 | 38,725.48 | 07/22 | 33,223.41 |
| 07/01 | 0.00 | 07/13 | 45,246.48 | 07/23 | 43,355.58 |
| 07/02 | 9,954.91 | 07/14 | 9,631.04 | 07/24 | 48,303.96 |
| 07/03 | 15,000.89 | 07/15 | 14,528.07 | 07/27 | 50,790.60 |
| 07/06 | 18,504.02 | 07/16 | 17,188.41 | 07/28 | 62,362.54 |
| 07/07 | 19,829.12 | 07/17 | 19,863.65 | 07/29 | 66,613.91 |
| 07/08 | 24,508.16 | 07/20 | 25,485.81 | 07/30 | 70,893.97 |
| 07/09 | 28,690.48 | 07/21 | 28,477.61 | 07/31 | 75,865.37 |

**Average daily ledger balance** **$32,607.46**

©2026 Wells Fargo Bank, N.A
All rights reserved. Member FDIC.